# EXHIBIT P

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ▮▮▮▮▮▮▮

September 19, 2020

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-41-GRPN
Invoice #          26391
Billing Period:    07/01/20  -  08/31/20

Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 07/08/20 | AR | Investigation<br>Email communications with T.Elrod re new case for investigation, pending LPA and scehduling call to discuss. | 0.10 | 12.50 |
| 07/09/20 | AR | Investigation<br>Email communications with T.Elrod re scheduling case discussion on 7/13.  Communications with LH re new case assignment | 0.10 | 12.50 |
|  | LH | Investigation<br>Receive and briefly review complaint from T.Elrod.  Communications with AR re new case assignment. | 0.20 | 25.00 |
| 07/10/20 | AR | Investigation<br>Review complaint and brief review of online company profile.  Forward request to JC for 4Q2019 earnings call transcript. | 0.70 | 87.50 |
|  | JC | Investigation<br>Conduct Internet research and download Q4 2019 earnings call transcript and forward to AR. | 0.10 | 10.00 |
| 07/13/20 | AR | Investigation<br>Receive/review 4Q2019 earnings call transcript and begin reviewing 2019 10K for additional company background.  Conference call with T.Elrod, I.Press, O.Braun and C.Linehan re procedural case status, objectives of investigation and compiling witness list.  Compile new case assignment memo and forward to investigation team.  Conduct online searches for potential positions/departments of interest.  Compile witness development instructions and parameters; forward to HL. | 2.90 | 362.50 |
|  | LH | Investigation<br>Receive and review new case assignment and complaint following AR's briefing with litigation team. | 0.40 | 50.00 |

L.R. Hodges & Associates, Ltd.
Groupon, Inc. Securities Litigation

Page    2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 07/14/20 | AR | Investigation<br>Receive/review and prioritize leads from HL.  Return to HL with request for client copy of witness list. | 0.60 | 75.00 |
| | HL | Investigation<br>Review case materials provided by AR to identify potential witness prospects.  Materials include case assignment memo and complaint.  Incorporate defendants and plaintiffs into DWL1.  Conduct dbase research using primary search terms.  Receive/review 320 responsive hits.  Review 320 profiles and download relevant responses.  Forward relevant responses to AR. | 1.20 | 96.00 |
| 07/15/20 | HL | Investigation<br>Review company webpage for additional information.  Incorporate company address and senior officers into DWL1.  Receive prioritized witness leads from AR.  Incorporate 33 prospective witnesses into DWL.  As requested by client, review DWL1 and make various updates, annotations, and other revisions.Forward DWL1 to AR. | 1.40 | 112.00 |
| 07/17/20 | AR | Investigation<br>Review client copy of DWL.  Forward to client/litigation team with description of format/prioritizations. | 0.50 | 62.50 |
| | LH | Investigation<br>Receive and review initial witness list from HL/AR to litigation team. | 0.20 | 25.00 |
| 07/21/20 | AR | Investigation<br>Email communications with T.Elrod/R.Prongay re feedback on witness list and coordinating additional discussion. | 0.10 | 12.50 |
| 07/29/20 | AR | Investigation<br>Review recent press releases/earning announcements, DWL and 2019 10K filing in preparation for calls.  Conduct search for WARN Notice.  Forward request to HL to locate priority one witnesses.  Conference call with T.Elrod, I.Press, O.Braun, C.Fallon and J.Krajcer re feedback on witnesses, other discussion of types of witnesses of interest, areas of inquiry with witnesses and potential value of witnesses leaving pre-class period.  Also discuss 9/23 filing deadline.  Receive/review email communication from O.Braun with written feedback on witness list. | 1.70 | 212.50 |
| 07/30/20 | HL | Investigation<br>Receive locate request from AR.  Preliminary dbase searches to locate 20 prospective witnesses.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL2 and distribute to investigation team. | 2.70 | 216.00 |
| 08/07/20 | AR | Investigation<br>Email communications with litigation team re status of witness outreach and scheduling additional case discussion. | 0.10 | 12.50 |
| 08/11/20 | AR | Investigation<br>Review outline in preparation for calls.  Incorporate additional details from 10K/company background and add questions to interview outline.  Review available background on witness prospects in preparation for | 3.50 | 437.50 |

L.R. Hodges & Associates, Ltd.                                                              Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Conduct brief interview with ███████. Preliminary case discussions with ██████ and ████████; schedule interviews for later dates/times. Contacts with ████████ and ███████, who decline interviews. Compile ICU and additional supplemental witness development; forward to HL. Draft update from witness contacts and forward to litigation team for review. | | |
| 08/12/20 | HL | Investigation<br>Receive ICU from AR and incorporate locate request and other updates into DWL3. Preliminary dbase searches to locate prospective witness ████████. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL3 and distribute to investigation team. Conduct dbase research using primary search terms. Receive/review 500 responsive hits. Review 500 profiles and download relevant responses. Forward relevant responses to AR for review. | 1.30 | 104.00 |
| 08/17/20 | AR | Investigation<br>Receive/review and prioritize new leads from HL. Return to HL with instructions to incorporate into DWL and locate. Review outline and available background on newly developed witness leads in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Preliminary contact with ████████; schedule interview for later date/time. | 1.90 | 237.50 |
| | HL | Investigation<br>Receive prioritized leads from AR. Incorporate 20 prospective witnesses into DWL. Preliminary dbase searches to locate 15 prospective witnesses. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL3 and distribute to investigation team. | 2.10 | 168.00 |
| 08/18/20 | AR | Investigation<br>Brief review of available background and interview outline in preparation for scheduled call with ████████. At scheduled time, contact ████████ and conduct telephone interview. Review and annotate notes to ensure accuracy and completeness. Conduct online searches for new leads to confirm spelling/positions. | 1.60 | 200.00 |
| 08/19/20 | AR | Investigation<br>Brief review of available background and interview outline in preparation for scheduled call with ████████. At scheduled time, attempt to reach ████████; witness unavailable and leave message. Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects. See witness contact log for details. Preliminary case discussion with ███████; schedule call with subject at later date/time. Compile ICU with new leads and witness annotations; forward to HL. Receive email communication from T.Elrod re scheduling case discussion. Draft/forward highlights of ████████ interview and | 2.10 | 262.50 |

L.R. Hodges & Associates, Ltd.                                         Page    4
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | forward to litigation team.  Additional updates on ongoing witness outreach. | | |
| 08/19/20 | LH | Investigation<br>Receive and review investigation status update from AR re ongoing witness outreach and developments. | 0.10 | 12.50 |
| 08/20/20 | AR | Investigation<br>Brief review of background for ▮▮▮ and ▮▮▮ in preparation for scheduled calls.  At scheduled times, attempt to reach ▮▮▮ and ▮▮▮; witnesses unavailable and leave messages.  Draft ▮▮▮ interview summary. | 3.30 | 412.50 |
| 08/21/20 | AR | Investigation<br>Review outline and available background on witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with ▮▮▮ ▮▮▮ and ▮▮▮.  See witness contact log for details.  Conduct telephone interview with ▮▮▮.  Review/edit and finalize ▮▮▮ for distribution to client.  Forward to litigation team. | 2.30 | 287.50 |
| | HL | Investigation<br>Receive ICU from AR and incorporate newly identified witness leads, locate request and other updates into DWL5.  Cross-reference newly identified witness leads from ICU against specialized dbases to develop additional relevant background details.  Review results.  Incorporate relevant details into DWL5.  Preliminary dbase searches to locate prospective witness ▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL5 and distribute to investigation team. | 1.00 | 80.00 |
| | LH | Investigation<br>Receive and review interview summary for ▮▮▮. | 0.10 | 12.50 |
| 08/23/20 | LH | Investigation<br>Client scheduling communication. | 0.10 | NO CHARGE |
| 08/24/20 | AR | Investigation<br>Email communications with litigation team re scheduling team discussion.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 18 witness prospects.  See witness contact log for details.  Conduct telephone interview with ▮▮▮.  Preliminary case discussion with ▮▮▮.  Receive return call from ▮▮▮; preliminary discussion and pending follow-up.  Receive return call from ▮▮▮, subject declines interview. | 2.90 | 362.50 |
| 08/25/20 | AR | Investigation<br>Review notes from recent witness interviews/contacts in preparation for conference call.  Conference call with litigation team to discuss ▮▮▮/▮▮▮ contacts, directives for follow-up, information from ▮▮▮ and ▮▮▮, additional areas of inquiry with ▮▮▮/other witnesses concerning vouchers and Select program.  Additional review of 2018 and 2019 10Ks for descriptions of areas of business and vouchers and Groupon Plus.  Receive/review earnings call transcript | 2.60 | 325.00 |

L.R. Hodges & Associates, Ltd.                                              Page    5
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | from O.Braun with statement about potential exit from Goods. Incorporate additional questions into interview outline.  Compile ICU and forward to HL. | | |
| 08/25/20 | HL | Investigation<br>Receive ICU from AR.  Incorporate updates into DWL6 and distribute to investigation team.  As requested by client, review DWL6 and make various updates, annotations, and other revisions.  Forward to AR. | 0.30 | 24.00 |
| 08/26/20 | AR | Investigation<br>Email update to LH re case status and filing deadline.  Receive return messages from ███████ and ███████.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details.  Conduct telephone interview with ███████.  Preliminary case discussion with ███████; follow-up pending. | 1.90 | 237.50 |

|  | 20.05 | $4,547.50 |
|--|-------|-----------|

You are responsible for 50.00% of the bill:

| | |
|--|--|
| Domestic Phone | 8.92 |
| Specialized Databases/Internet | 851.75 |
| Total costs | $860.67 |
| Total amount of this bill | $5,408.17 |

## Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lynne Hodges | 0.50 | 250.00 | $125.00 |
| Jackie Cahill | 0.05 | 200.00 | $10.00 |
| Amy Riviere | 14.45 | 250.00 | $3,612.50 |
| Laura Hodges | 5.00 | 160.00 | $800.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ███████

September 19, 2020

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation 20-0713-40-GRPN
Invoice #        26392
Billing Period:    07/01/20  -  08/31/20

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 07/08/20 | AR | Investigation<br>Email communications with T.Elrod re new case for investigation, pending LPA and scehduling call to discuss. | 0.10 | 12.50 |
| 07/09/20 | AR | Investigation<br>Email communications with T.Elrod re scheduling case discussion on 7/13.  Communications with LH re new case assignment | 0.10 | 12.50 |
| | LH | Investigation<br>Receive and briefly review complaint from T.Elrod.  Communications with AR re new case assignment. | 0.20 | 25.00 |
| 07/10/20 | AR | Investigation<br>Review complaint and brief review of online company profile.  Forward request to JC for 4Q2019 earnings call transcript. | 0.70 | 87.50 |
| | JC | Investigation<br>Conduct Internet research and download Q4 2019 earnings call transcript and forward to AR. | 0.10 | 10.00 |
| 07/13/20 | AR | Investigation<br>Receive/review 4Q2019 earnings call transcript and begin reviewing 2019 10K for additional company background.  Conference call with T.Elrod, I.Press, O.Braun and C.Linehan re procedural case status, objectives of investigation and compiling witness list.  Compile new case assignment memo and forward to investigation team.  Conduct online searches for potential positions/departments of interest.  Compile witness development instructions and parameters; forward to HL. | 2.90 | 362.50 |
| | LH | Investigation<br>Receive and review new case assignment and complaint following AR's briefing with litigation team. | 0.40 | 50.00 |

L.R. Hodges & Associates, Ltd.
Groupon, Inc. Securities Litigation

Page   2

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/20 | AR | Investigation<br>Receive/review and prioritize leads from HL.  Return to HL with request for client copy of witness list. | 0.60 | 75.00 |
| | HL | Investigation<br>Review case materials provided by AR to identify potential witness prospects.  Materials include case assignment memo and complaint.  Incorporate defendants and plaintiffs into DWL1.  Conduct dbase research using primary search terms.  Receive/review 320 responsive hits.  Review 320 profiles and download relevant responses.  Forward relevant responses to AR. | 1.20 | 96.00 |
| 07/15/20 | HL | Investigation<br>Review company webpage for additional information.  Incorporate company address and senior officers into DWL1.  Receive prioritized witness leads from AR.  Incorporate 33 prospective witnesses into DWL.  As requested by client, review DWL1 and make various updates, annotations, and other revisions.Forward DWL1 to AR. | 1.40 | 112.00 |
| 07/17/20 | AR | Investigation<br>Review client copy of DWL.  Forward to client/litigation team with description of format/prioritizations. | 0.50 | 62.50 |
| | LH | Investigation<br>Receive and review initial witness list from HL/AR to litigation team. | 0.20 | 25.00 |
| 07/21/20 | AR | Investigation<br>Email communications with T.Elrod/R.Prongay re feedback on witness list and coordinating additional discussion. | 0.10 | 12.50 |
| 07/29/20 | AR | Investigation<br>Review recent press releases/earning announcements, DWL and 2019 10K filing in preparation for calls.  Conduct search for WARN Notice.  Forward request to HL to locate priority one witnesses.  Conference call with T.Elrod, I.Press, O.Braun, C.Fallon and J.Krajcer re feedback on witnesses, other discussion of types of witnesses of interest, areas of inquiry with witnesses and potential value of witnesses leaving pre-class period.  Also discuss 9/23 filing deadline.  Receive/review email communication from O.Braun with written feedback on witness list. | 1.70 | 212.50 |
| 07/30/20 | HL | Investigation<br>Receive locate request from AR.  Preliminary dbase searches to locate 20 prospective witnesses.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL2 and distribute to investigation team. | 2.70 | 216.00 |
| 08/07/20 | AR | Investigation<br>Email communications with litigation team re status of witness outreach and scheduling additional case discussion. | 0.10 | 12.50 |
| 08/11/20 | AR | Investigation<br>Review outline in preparation for calls.  Incorporate additional details from 10K/company background and add questions to interview outline. | 3.50 | 437.50 |

L.R. Hodges & Associates, Ltd.                                                    Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Conduct brief interview with ▮▮▮▮▮.  Preliminary case discussions with ▮▮▮▮ and ▮▮▮▮; schedule interviews for later dates/times.  Contacts with ▮▮▮▮ and ▮▮▮▮, who decline interviews.  Compile ICU and additional supplemental witness development; forward to HL.  Draft update from witness contacts and forward to litigation team for review. | | |
| 08/12/20 | HL | Investigation<br>Receive ICU from AR and incorporate locate request and other updates into DWL3.  Preliminary dbase searches to locate prospective witness ▮▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL3 and distribute to investigation team.  Conduct dbase research using primary search terms.  Receive/review 500 responsive hits.  Review 500 profiles and download relevant responses.  Forward relevant responses to AR for review. | 1.30 | 104.00 |
| 08/17/20 | AR | Investigation<br>Receive/review and prioritize new leads from HL.  Return to HL with instructions to incorporate into DWL and locate.  Review outline and available background on newly developed witness leads in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Preliminary contact with ▮▮▮▮; schedule interview for later date/time. | 1.90 | 237.50 |
| | HL | Investigation<br>Receive prioritized leads from AR.  Incorporate 20 prospective witnesses into DWL.  Preliminary dbase searches to locate 15 prospective witnesses.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL3 and distribute to investigation team. | 2.10 | 168.00 |
| 08/18/20 | AR | Investigation<br>Brief review of available background and interview outline in preparation for scheduled call with ▮▮▮▮.  At scheduled time, contact ▮▮▮▮ and conduct telephone interview.  Review and annotate notes to ensure accuracy and completeness.  Conduct online searches for new leads to confirm spelling/positions. | 1.60 | 200.00 |
| 08/19/20 | AR | Investigation<br>Brief review of available background and interview outline in preparation for scheduled call with ▮▮▮▮.  At scheduled time, attempt to reach ▮▮▮▮; witness unavailable and leave message.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects.  See witness contact log for details.  Preliminary case discussion with ▮▮▮▮; schedule call with subject at later date/time.  Compile ICU with new leads and witness annotations; forward to HL.  Receive email communication from T.Elrod re scheduling case discussion.  Draft/forward highlights | 2.10 | 262.50 |

L.R. Hodges & Associates, Ltd.  Page   4
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | of ███████ interview and forward to litigation team.  Additional updates on ongoing witness outreach. | | |
| 08/19/20 | LH | Investigation<br>Receive and review investigation status update from AR re ongoing witness outreach and developments. | 0.10 | 12.50 |
| 08/20/20 | AR | Investigation<br>Brief review of background for ███████ and ███████ in preparation for scheduled calls.  At scheduled times, attempt to reach ███████ and ███████; witnesses unavailable and leave messages.  Draft ███████ interview summary. | 3.30 | 412.50 |
| 08/21/20 | AR | Investigation<br>Review outline and available background on witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with ███████, ███████ and ███████.  See witness contact log for details.  Conduct telephone interview with ███████.  Review/edit and finalize ███████ for distribution to client.  Forward to litigation team. | 2.30 | 287.50 |
| | HL | Investigation<br>Receive ICU from AR and incorporate newly identified witness leads, locate request and other updates into DWL5.  Cross-reference newly identified witness leads from ICU against specialized dbases to develop additional relevant background details.  Review results.  Incorporate relevant details into DWL5.  Preliminary dbase searches to locate prospective witness ███████.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL5 and distribute to investigation team. | 1.00 | 80.00 |
| | LH | Investigation<br>Receive and review interview summary for ███████. | 0.10 | 12.50 |
| 08/23/20 | LH | Investigation<br>Client scheduling communication. | 0.10 | NO CHARGE |
| 08/24/20 | AR | Investigation<br>Email communications with litigation team re scheduling team discussion.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 18 witness prospects.  See witness contact log for details.  Conduct telephone interview with ███████.  Preliminary case discussion with ███████.  Receive return call from ███████; preliminary discussion and pending follow-up.  Receive return call from ███████, subject declines interview. | 2.90 | 362.50 |
| 08/25/20 | AR | Investigation<br>Review notes from recent witness interviews/contacts in preparation for conference call.  Conference call with litigation team to discuss ███████/███████ contacts, directives for follow-up, information from ███████ and ███████, additional areas of inquiry with ███████/other witnesses concerning vouchers and Select program.  Additional review of 2018 and 2019 10Ks for descriptions of areas of business and | 2.60 | 325.00 |

L.R. Hodges & Associates, Ltd.                                            Page    5
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | vouchers and Groupon Plus. Receive/review earnings call transcript from O.Braun with statement about potential exit from Goods. Incorporate additional questions into interview outline. Compile ICU and forward to HL. | | |
| 08/25/20 | HL | Investigation | 0.30 | 24.00 |
| | | Receive ICU from AR. Incorporate updates into DWL6 and distribute to investigation team. As requested by client, review DWL6 and make various updates, annotations, and other revisions. Forward to AR. | | |
| 08/26/20 | AR | Investigation | 1.90 | 237.50 |
| | | Email update to LH re case status and filing deadline. Receive return messages from █████ and █████. Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects. See witness contact log for details. Conduct telephone interview with █████. Preliminary case discussion with █████; follow-up pending. | | |
| | | | 20.05 | $4,547.50 |

Additional Charges :

| | |
|---|---|
| Domestic Phone | 8.93 |
| Specialized Databases/Internet | 851.75 |
| Total costs | $860.68 |

| | |
|---|---|
| Total amount of this bill | $5,408.18 |

#### Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lynne Hodges | 0.50 | 250.00 | $125.00 |
| Jackie Cahill | 0.05 | 200.00 | $10.00 |
| Amy Riviere | 14.45 | 250.00 | $3,612.50 |
| Laura Hodges | 5.00 | 160.00 | $800.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ████████

October 12, 2020

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-41-GRPN
Invoice #          26424
Billing Period:    09/01/20 - 09/30/20

          Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 09/01/20 | AR | Investigation<br>Email communications with C.Fallon re scheduling case discussion for 9/2. Review outline and available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 18 witness prospects. See witness contact log for details. Receive return calls from ████████ and ████████; preliminary case discussions and schedule follow-up calls with subjects. Supplemental case discussion with ████████, who declines interview. Call to ████████ later in day, as requested; witness unavailable and leave message. | 1.70 | 212.50 |
| 09/02/20 | AR | Investigation<br>Email communications with T.Elrod/C.Fallon re rescheduling case discussion. Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects. See witness contact log for details. Receive return call from ████████ and begin telephone interview; schedule continuation of interview with subject for later date/time. Contact with ████████, who declines interview. Call to ████████ at scheduled time; witness unavailable and leave message. | 1.80 | 225.00 |
| 09/03/20 | AR | Investigation<br>At scheduled time, attempt to reach ████████; witness unavailable and leave message. Review outline and available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects. See witness contact log for details. Preliminary case discussion with ████; schedule interview for later date/time. Contact with ████, who declines interview. At scheduled time, receive call from ████ and conduct telephone interview. Review notes from recent witness interviews/contacts in preparation for conference call. Conference call with KM/GPM attorneys to discuss developments from ████, ████ and ████ interviews, as well as other witness | 3.50 | 437.50 |

L.R. Hodges & Associates, Ltd.                                                    Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | contacts.  Additional discussion re Select program, possible relevance to case issues and further inquiring about statements referring to over indexing.  Incorporate additional questions into outline.  Receive return message from ████████.  Call to ████████ and conduct preliminary case discussion; schedule follow-up for later date/time.  Receive/review email communication from O.Braun about Select program and statements/areas of inquiry.  Email communication to litigation team to advise of contact with ████████ and pending follow-up. | | |
| 09/04/20 | AR | Investigation<br>At scheduled time, attempt to reach ████████; witness unavailable and leave message. | 0.10 | 12.50 |
| 09/08/20 | AR | Investigation<br>Receive return message from ████████████████ who represents ████████.  Brief online searches for additional background on subject.  Email information to litigation team with details about message from subject.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects.  See witness contact log for details.  Conduct telephone interview with ████████. | 1.70 | 212.50 |
| 09/10/20 | AR | Investigation<br>Email communications with C.Fallon re scheduling call to discuss contact from ████████/attorney for ████████.  Discussion with C.Fallon and T.Elrod re returning call to ████████ and interview with ████████. | 0.20 | 25.00 |
| 09/11/20 | AR | Investigation<br>Compile ICU and forward to HL.  Email communications with C.Fallon re preliminary contact with attorney for ████████/████████ and awaiting feedback.  Brief online searches for ████████ and forward name to HL to identify correct subject/add to DWL.  Review interview outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects.  See witness contact log for details. | 1.90 | 237.50 |
| | HL | Investigation<br>Receive ICU from AR.  Segregate updates into DWL7 and distribute to investigation team.  Receive newly identified witness lead from AR.  Cross-reference newly identified witness lead from AR against specialized dbases to develop additional relevant background details.  Review results.  Incorporate relevant details into DWL8 and distribute to investigation team. | 0.50 | 40.00 |
| 09/14/20 | AR | Investigation<br>Review outline and available background on witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details.  Conduct telephone interview with ████████. | 1.00 | 125.00 |

L.R. Hodges & Associates, Ltd.                                                    Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 09/15/20 | AR | Investigation<br>Receive call from T.Elrod/C.Fallon to discuss contact with attorney ████, schedule to speak with ████ on 9/18 and recent interview with ████. | 0.20 | 25.00 |
| 09/16/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects. See witness contact log for details. Review DWL and forward locate requests to HL. | 0.60 | 75.00 |
| 09/17/20 | AR | Investigation<br>Review outline and available background on newly located witness prospects. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Contacts with ████ and ████, who decline interviews. | 1.10 | 137.50 |
|  | HL | Investigation<br>Receive locate request from AR. Preliminary dbase searches to locate prospective witnesses ████, ████, ████, ████ and ████. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL9 and distribute to investigation team. | 0.70 | 56.00 |
| 09/18/20 | AR | Investigation<br>Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects. See witness contact log for details. Receive return call from ████ and conduct telephone interview. Contact ████, who declines interview. Receive return message from ████. Call to ████, subject declines interview. Review notes from ████ interview and revisit notes from ████ interview. Draft highlights of ████ and ████ interviews and other witness contacts; forward to T.Elrod/C.Fallon for review. | 2.90 | 362.50 |
|  | LH | Investigation<br>Update from AR to clients re interviews with ████ ████, and other contact updates. | 0.10 | 12.50 |
| 09/20/20 | AR | Investigation<br>Email communications with T.Elrod and C.Fallon re drafting ████ interview summary and reviewing draft complaint. Review overview section of draft complaint and incorporate details/additional questions into interview outline. Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects. See witness contact log for details. Draft ████ interview summary. Review/edit and finalize same. Forward to litigation team for review. | 2.40 | 300.00 |
|  | LH | Investigation<br>Receive and review investigation status update from AR, along with attached interview summary for ████. | 0.10 | 12.50 |

L.R. Hodges & Associates, Ltd.                                                Page    4
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 09/21/20 | AR | Investigation<br>Calls to telephone numbers developed at varying times in attempt to make direct contact with seven witness prospects.  See witness contact log for details.  Conduct supplemental interview with ███████.  Compile ICU with annotations and new witness leads.  Forward to HL.  Draft ███████ interview summary.  Review/edit and finalize for distribution to client.  Forward to litigation team for review. | 5.40 | 675.00 |
| | LH | Investigation<br>Receive and review investigation status update from AR, along with attached interview summary for ███████. | 0.10 | 12.50 |
| 09/22/20 | AR | Investigation<br>Discussion with HL re case status and new leads/locates. | 0.10 | 12.50 |
| | HL | Investigation<br>Discussion with AR re witness locates.  Receive ICU from AR.  Segregate updates and newly identified witness leads into DWL10.  Cross-reference newly identified witness leads from AR against specialized dbases to develop additional relevant background details.  Review results.  Incorporate relevant details into DWL10.  Preliminary dbase searches to locate prospective witnesses ███████ and ███████.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL10 and distribute to investigation team. | 1.40 | 112.00 |
| 09/29/20 | AR | Investigation<br>Email communication to T.Elrod/C.Fallon requesting copy of Amended Complaint and further inquiring about continuing witness outreach. | 0.10 | 12.50 |

|  |  | | 13.80 | $3,333.00 |

You are responsible for 50.00% of the bill:

| | |
|---|---|
| Domestic Phone | 4.90 |
| Specialized Databases/Internet | 138.75 |
| Total costs | $143.65 |
| Total amount of this bill | $3,476.65 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lynne Hodges | 0.15 | 250.00 | $37.50 |
| Amy Riviere | 12.35 | 250.00 | $3,087.50 |
| Laura Hodges | 1.30 | 160.00 | $208.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ▮▮▮▮▮▮▮

October 12, 2020

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation                              20-0713-40-GRPN
Invoice #          26425
Billing Period:    09/01/20  -  09/30/20

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/20 | AR | Investigation<br>Email communications with C.Fallon re scheduling case discussion for 9/2.  Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 18 witness prospects.  See witness contact log for details.  Receive return calls from ▮▮▮▮▮ and ▮▮▮▮▮▮; preliminary case discussions and schedule follow-up calls with subjects.  Supplemental case discussion with ▮▮▮▮, who declines interview.  Call to ▮▮▮▮ later in day, as requested; witness unavailable and leave message. | 1.70 | 212.50 |
| 09/02/20 | AR | Investigation<br>Email communications with T.Elrod/C.Fallon re rescheduling case discussion.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects.  See witness contact log for details.  Receive return call from ▮▮▮▮ and begin telephone interview; schedule continuation of interview with subject for later date/time.  Contact with ▮▮▮▮▮, who declines interview.  Call to ▮▮▮▮▮▮ at scheduled time; witness unavailable and leave message. | 1.80 | 225.00 |
| 09/03/20 | AR | Investigation<br>At scheduled time, attempt to reach ▮▮▮▮▮; witness unavailable and leave message.  Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects.  See witness contact log for details.  Preliminary case discussion with ▮▮▮▮; schedule interview for later date/time.  Contact with ▮▮▮▮, who declines interview.  At scheduled time, receive call from ▮▮▮▮ and conduct telephone interview.  Review notes from recent witness interviews/contacts in preparation for conference call.  Conference call with KM/GPM attorneys to discuss developments from ▮▮▮▮, ▮▮▮▮ and ▮▮▮▮▮ interviews, as well as other witness contacts.  Additional discussion re Select program, possible relevance to | 3.50 | 437.50 |

L.R. Hodges & Associates, Ltd.                                                    Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | case issues and further inquiring about statements referring to over indexing.  Incorporate additional questions into outline.  Receive return message from ███████.  Call to ███████ and conduct preliminary case discussion; schedule follow-up for later date/time.  Receive/review email communication from O.Braun about Select program and statements/areas of inquiry.  Email communication to litigation team to advise of contact with ███████ and pending follow-up. | | |
| 09/04/20 | AR | Investigation<br>At scheduled time, attempt to reach ███████; witness unavailable and leave message. | 0.10 | 12.50 |
| 09/08/20 | AR | Investigation<br>Receive return message from ████████████████ who represents ███████.  Brief online searches for additional background on subject.  Email information to litigation team with details about message from subject.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects.  See witness contact log for details.  Conduct telephone interview with ███████. | 1.70 | 212.50 |
| 09/10/20 | AR | Investigation<br>Email communications with C.Fallon re scheduling call to discuss contact from ███████/attorney for ███████.  Discussion with C.Fallon and T.Elrod re returning call to ███████ and interview with ███████. | 0.20 | 25.00 |
| 09/11/20 | AR | Investigation<br>Compile ICU and forward to HL.  Email communications with C.Fallon re preliminary contact with attorney for ███████/███████ and awaiting feedback.  Brief online searches for ███████ and forward name to HL to identify correct subject/add to DWL.  Review interview outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects.  See witness contact log for details. | 1.90 | 237.50 |
| | HL | Investigation<br>Receive ICU from AR.  Segregate updates into DWL7 and distribute to investigation team.  Receive newly identified witness lead from AR.  Cross-reference newly identified witness lead from AR against specialized dbases to develop additional relevant background details.  Review results.  Incorporate relevant details into DWL8 and distribute to investigation team. | 0.50 | 40.00 |
| 09/14/20 | AR | Investigation<br>Review outline and available background on witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details.  Conduct telephone interview with ███████. | 1.00 | 125.00 |

L.R. Hodges & Associates, Ltd.                                     Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/20 | AR | Investigation<br>Receive call from T.Elrod/C.Fallon to discuss contact with attorney ▮▮▮▮, schedule to speak with ▮▮▮▮▮ on 9/18 and recent interview with ▮▮▮▮▮. | 0.20 | 25.00 |
| 09/16/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects. See witness contact log for details. Review DWL and forward locate requests to HL. | 0.60 | 75.00 |
| 09/17/20 | AR | Investigation<br>Review outline and available background on newly located witness prospects. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Contacts with ▮▮▮▮ and ▮▮▮▮, who decline interviews. | 1.10 | 137.50 |
| | HL | Investigation<br>Receive locate request from AR. Preliminary dbase searches to locate prospective witnesses ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮▮ and ▮▮▮▮. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL9 and distribute to investigation team. | 0.70 | 56.00 |
| 09/18/20 | AR | Investigation<br>Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects. See witness contact log for details. Receive return call from ▮▮▮▮ and conduct telephone interview. Contact ▮▮▮▮, who declines interview. Receive return message from ▮▮▮▮. Call to ▮▮▮▮, subject declines interview. Review notes from ▮▮▮▮ interview and revisit notes from ▮▮▮▮ interview. Draft highlights of ▮▮▮▮ and ▮▮▮▮ interviews and other witness contacts; forward to T.Elrod/C.Fallon for review. | 2.90 | 362.50 |
| | LH | Investigation<br>Update from AR to clients re interviews with ▮▮▮▮, ▮▮▮▮, and other contact updates. | 0.10 | 12.50 |
| 09/20/20 | AR | Investigation<br>Email communications with T.Elrod and C.Fallon re drafting ▮▮▮▮ interview summary and reviewing draft complaint. Review overview section of draft complaint and incorporate details/additional questions into interview outline. Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects. See witness contact log for details. Draft ▮▮▮▮ interview summary. Review/edit and finalize same. Forward to litigation team for review. | 2.40 | 300.00 |
| | LH | Investigation<br>Receive and review investigation status update from AR, along with attached interview summary for ▮▮▮▮. | 0.10 | 12.50 |

L.R. Hodges & Associates, Ltd.                                            Page    4
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 09/21/20 | AR | Investigation<br>Calls to telephone numbers developed at varying times in attempt to make direct contact with seven witness prospects. See witness contact log for details. Conduct supplemental interview with ▉▉▉▉. Compile ICU with annotations and new witness leads. Forward to HL. Draft ▉▉▉▉ interview summary. Review/edit and finalize for distribution to client. Forward to litigation team for review. | 5.40 | 675.00 |
| | LH | Investigation<br>Receive and review investigation status update from AR, along with attached interview summary for ▉▉▉▉. | 0.10 | 12.50 |
| 09/22/20 | AR | Investigation<br>Discussion with HL re case status and new leads/locates. | 0.10 | 12.50 |
| | HL | Investigation<br>Discussion with AR re witness locates. Receive ICU from AR. Segregate updates and newly identified witness leads into DWL10. Cross-reference newly identified witness leads from AR against specialized dbases to develop additional relevant background details. Review results. Incorporate relevant details into DWL10. Preliminary dbase searches to locate prospective witnesses ▉▉▉▉ and ▉▉▉▉. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL10 and distribute to investigation team. | 1.40 | 112.00 |
| 09/29/20 | AR | Investigation<br>Email communication to T.Elrod/C.Fallon requesting copy of Amended Complaint and further inquiring about continuing witness outreach. | 0.10 | 12.50 |
| | | | 13.80 | $3,333.00 |

Additional Charges :

| | |
|---|---|
| Domestic Phone | 4.90 |
| Specialized Databases/Internet | 138.75 |
| Total costs | $143.65 |
| | |
| Total amount of this bill | $3,476.65 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lynne Hodges | 0.15 | 250.00 | $37.50 |
| Amy Riviere | 12.35 | 250.00 | $3,087.50 |
| Laura Hodges | 1.30 | 160.00 | $208.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ███████

December 19, 2020

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation          20-0713-41-GRPN
Invoice #          26487
Billing Period:     10/28/20  -  11/30/20

            Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/20 | AR | Investigation<br>Email communications with C.Fallon re resuming investigation and scheduling discussion of same.  Conference call with T.Elrod, R.Prongay and C.Fallon re resuming investigation, conducting updated witness development/employment confirmations, procedural schedule and forwarding update witness list for review.  Update LH re resuming investigation.  Receive/review Consolidated Complaint overview and DWL to assess witness development instructions.  Compile witness development instructions and forward to HL with request to conduct updated employment confirmations.  Receive/review and prioritize leads.  Return to HL with locate requests. | 1.80 | 225.00 |
| | HL | Investigation<br>Perform due diligence to confirm employment status of seven prospective witnesses.  Segregate confirmed names into DWL11.  Conduct dbase research using primary search terms.  Receive/review 528 responsive hits.  Review 528 profiles and download relevant responses.  Forward relevant responses to AR for review. | 1.80 | 144.00 |
| | LH | Investigation<br>Update from AR re request from clients to resume investigation. | 0.10 | 12.50 |
| 10/29/20 | HL | Investigation<br>Receive prioritized witness leads from AR.  Incorporate 15 prospective witnesses into DWL.  Preliminary dbase searches to locate 12 prospective witnesses.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL11 and distribute to investigation team. | 2.30 | 184.00 |
| 11/02/20 | AR | Investigation<br>Review DWL and forward to HL with request to prepare client copy.  Receive/review same.  Forward DWL to litigation team with description | 1.80 | 225.00 |

L.R. Hodges & Associates, Ltd.                                                    Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | of format/contents.  Review Complaint and continue updating interview outline in preparation for resuming witness outreach. | | |
| 11/02/20 | HL | Investigation<br>As requested by client, review DWL11 and make various updates, annotations, and other revisions.  Forward to AR. | 0.20 | 16.00 |
| 11/03/20 | AR | Investigation<br>Email communication from C.Fallon re newly identified witness prospects.  Request to HL to prepare copy of witness list with annotations for new leads.  Forward same to litigation team. | 0.20 | 25.00 |
| | HL | Investigation<br>Incorporate additional updates to DWL12 client copy and forward to investigation team. | 0.20 | 16.00 |
| 11/10/20 | AR | Investigation<br>Email communications with litigation team re awaiting feedback on witness list or proceeding with witness contacts. | 0.10 | 12.50 |
| 11/12/20 | AR | Investigation<br>Email inquiry to litigation team re scheduling discussion in order to proceed with witness outreach. | 0.10 | NO CHARGE |
| 11/13/20 | AR | Investigation<br>Review outline/notes from recent client contacts in preparation for case discussion.  Call with T.Elrod/C.Fallon and receive feedback on specific witnesses/types of witnesses of interest, timeframe/case being briefed and budget considerations.  Review Complaint; incorporate additional information/areas of inquiry into outline in preparation for calls.  Also review available background on newly identified leads.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details. | 2.30 | 287.50 |
| 11/16/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮▮▮, who declines interview. | 1.70 | 212.50 |
| | HL | Investigation<br>Preliminary dbase searches to locate prospective witness ▮▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL18 and distribute to investigation team. | 0.20 | 16.00 |
| 11/17/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects.  See witness contact log for details. | 1.10 | 137.50 |

L.R. Hodges & Associates, Ltd.                                     Page   3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/18/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with ███ , ███████ , ██████ , ███████ , ████ , ███████ and ███████ .  See witness contact log for details.  Contact ████████ , who declines interview. | 0.50 | 62.50 |
| 11/19/20 | AR | Investigation<br>Review outline and available background in preparation for calls.  Calls to target witness prospects in attempt to make direct contact with 12 witness prospects.  See witness contact log for details. | 1.00 | 125.00 |
| 11/23/20 | AR | Investigation<br>Email communications with T.Elrod and litigation team re update on status of investigation/witness outreach.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects.  See witness contact log for details. | 0.60 | 75.00 |
| 11/24/20 | AR | Investigation<br>Review available background on witness prospects and interview outline in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects.  See witness contact log for details. | 0.80 | 100.00 |
| 11/25/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with seven witness prospects.  See witness contact log for details.  Preliminary discussion with ██████ , who answered some questions before declining interview. | 0.80 | 100.00 |
| 11/30/20 | AR | Investigation<br>Review available background on targeted witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 10 witness prospects.  See witness contact log for details.  Supplemental discussion with █████ , who declines interview. | 1.00 | 125.00 |

|  |  | 9.30 | $2,101.00 |
|--|--|------|-----------|

You are responsible for 50.00% of the bill:

| | |
|--|--|
| Domestic Phone | 5.25 |
| Specialized Databases/Internet | 248.45 |
| Total costs | $253.70 |
| Total amount of this bill | $2,354.70 |

Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lynne Hodges | 0.05 | 250.00 | $12.50 |

L.R. Hodges & Associates, Ltd.                                                                   Page    4
Groupon, Inc. Securities Litigation

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Amy Riviere | 6.85 | 250.00 | $1,712.50 |
| Laura Hodges | 2.35 | 160.00 | $376.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ███████

December 19, 2020

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation          20-0713-40-GRPN
Invoice #          26488
Billing Period:    10/28/20  -  11/30/20

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/20 | AR | Investigation<br>Email communications with C.Fallon re resuming investigation and scheduling discussion of same.  Conference call with T.Elrod, R.Prongay and C.Fallon re resuming investigation, conducting updated witness development/employment confirmations, procedural schedule and forwarding update witness list for review.  Update LH re resuming investigation.  Receive/review Consolidated Complaint overview and DWL to assess witness development instructions.  Compile witness development instructions and forward to HL with request to conduct updated employment confirmations.  Receive/review and prioritize leads.  Return to HL with locate requests. | 1.80 | 225.00 |
| | HL | Investigation<br>Perform due diligence to confirm employment status of seven prospective witnesses.  Segregate confirmed names into DWL11.  Conduct dbase research using primary search terms.  Receive/review 528 responsive hits.  Review 528 profiles and download relevant responses.  Forward relevant responses to AR for review. | 1.80 | 144.00 |
| | LH | Investigation<br>Update from AR re request from clients to resume investigation. | 0.10 | 12.50 |
| 10/29/20 | HL | Investigation<br>Receive prioritized witness leads from AR.  Incorporate 15 prospective witnesses into DWL.  Preliminary dbase searches to locate 12 prospective witnesses.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL11 and distribute to investigation team. | 2.30 | 184.00 |
| 11/02/20 | AR | Investigation<br>Review DWL and forward to HL with request to prepare client copy.  Receive/review same.  Forward DWL to litigation team with description | 1.80 | 225.00 |

L.R. Hodges & Associates, Ltd.                                                Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | of format/contents.  Review Complaint and continue updating interview outline in preparation for resuming witness outreach. | | |
| 11/02/20 | HL | Investigation<br>As requested by client, review DWL11 and make various updates, annotations, and other revisions.  Forward to AR. | 0.20 | 16.00 |
| 11/03/20 | AR | Investigation<br>Email communication from C.Fallon re newly identified witness prospects.  Request to HL to prepare copy of witness list with annotations for new leads.  Forward same to litigation team. | 0.20 | 25.00 |
| | HL | Investigation<br>Incorporate additional updates to DWL12 client copy and forward to investigation team. | 0.20 | 16.00 |
| 11/10/20 | AR | Investigation<br>Email communications with litigation team re awaiting feedback on witness list or proceeding with witness contacts. | 0.10 | 12.50 |
| 11/12/20 | AR | Investigation<br>Email inquiry to litigation team re scheduling discussion in order to proceed with witness outreach. | 0.10 | NO CHARGE |
| 11/13/20 | AR | Investigation<br>Review outline/notes from recent client contacts in preparation for case discussion.  Call with T.Elrod/C.Fallon and receive feedback on specific witnesses/types of witnesses of interest, timeframe/case being briefed and budget considerations.  Review Complaint; incorporate additional information/areas of inquiry into outline in preparation for calls.  Also review available background on newly identified leads.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details. | 2.30 | 287.50 |
| 11/16/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮▮▮▮, who declines interview. | 1.70 | 212.50 |
| | HL | Investigation<br>Preliminary dbase searches to locate prospective witness ▮▮▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL18 and distribute to investigation team. | 0.20 | 16.00 |
| 11/17/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects.  See witness contact log for details. | 1.10 | 137.50 |

L.R. Hodges & Associates, Ltd.                                                          Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/18/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with ████ , ████████ , ████ , ████████ , ████ , ████████████ and ████████ .  See witness contact log for details.  Contact ████████ , who declines interview. | 0.50 | 62.50 |
| 11/19/20 | AR | Investigation<br>Review outline and available background in preparation for calls.  Calls to target witness prospects in attempt to make direct contact with 12 witness prospects.  See witness contact log for details. | 1.00 | 125.00 |
| 11/23/20 | AR | Investigation<br>Email communications with T.Elrod and litigation team re update on status of investigation/witness outreach.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects.  See witness contact log for details. | 0.60 | 75.00 |
| 11/24/20 | AR | Investigation<br>Review available background on witness prospects and interview outline in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 14 witness prospects.  See witness contact log for details. | 0.80 | 100.00 |
| 11/25/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with seven witness prospects.  See witness contact log for details.  Preliminary discussion with ████████ , who answered some questions before declining interview. | 0.80 | 100.00 |
| 11/30/20 | AR | Investigation<br>Review available background on targeted witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 10 witness prospects.  See witness contact log for details.  Supplemental discussion with ████ , who declines interview. | 1.00 | 125.00 |
| | | | 9.30 | $2,101.00 |

Additional Charges :

| | |
|---|---|
| Domestic Phone | 5.25 |
| Specialized Databases/Internet | 248.45 |
| Total costs | $253.70 |
| | |
| Total amount of this bill | $2,354.70 |

L.R. Hodges & Associates, Ltd.                                          Page    4
Groupon, Inc. Securities Litigation

### Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynne Hodges | 0.05 | 250.00 | $12.50 |
| Amy Riviere | 6.85 | 250.00 | $1,712.50 |
| Laura Hodges | 2.35 | 160.00 | $376.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ██████████

January 18, 2021

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation          20-0713-41-GRPN
Invoice #          26505
Billing Period:    12/01/20  -  12/31/20

Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/01/20 | AR | Investigation<br>Review available background on witness prospects and interview outline in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects. See witness contact log for details. Receive return call from ██████████; no message. | 0.80 | 100.00 |
| 12/04/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects. See witness contact log for details. Contact ██████████, who declines interview. | 1.10 | 137.50 |
| 12/07/20 | AR | Investigation<br>Receive return call from ██████████; disconnected. Call to ██████████ and leave message for subject. Email communications with litigation team re scheduling case discussion. Update to T.Elrod/C.Fallon re budget and receive feedback from K.Wolke to proceed. Calls to telephone numbers developed at varying times in attempt to make direct contact with █████, ██████████, ████████, ██████████, █████ and ██████. See witness contact log for details. | 0.80 | 100.00 |
| 12/09/20 | AR | Investigation<br>Compile ICU and forward to HL to incorporate into DWL. Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Lengthy preliminary discussion with ██████, who declines interview. | 1.80 | 225.00 |
| | HL | Investigation<br>Receive ICU from AR and incorporate locate request and other updates into DWL13. Supplemental dbase searches to locate prospective witness █████. Begin process of confirming locate results. Cross | 0.60 | 48.00 |

L.R. Hodges & Associates, Ltd.                                                                              Page   2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL13 and distribute to investigation team. | | |
| 12/11/20 | AR | Investigation<br>Review outline and available background for witness prospects prior to calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects. See witness contact log for details. | 1.00 | 125.00 |
| 12/14/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Preliminary case discussion with ▮▮▮▮▮▮▮; schedule interview for later date/time. | 1.60 | 200.00 |
| 12/15/20 | AR | Investigation<br>Review notes from previous contact with ▮▮▮▮▮ in preparation for follow-up. Call to subject and leave message. | 0.20 | 25.00 |
| 12/16/20 | AR | Investigation<br>Review background on witness in preparation for scheduled interview. At scheduled time, attempt to reach ▮▮▮▮▮▮; witness unavailable and leave message. Receive return call and conduct supplemental discussion with subject, witness declines interview. | 0.30 | 37.50 |
| 12/18/20 | AR | Investigation<br>Per inquiry from T.Elrod, compile update with details from recent contact with ▮▮▮▮, decline from ▮▮▮▮▮▮ and efforts to follow-up with ▮▮▮▮▮. Forward to T.Elrod/C.Fallon. | 0.40 | 50.00 |
| 12/22/20 | AR | Investigation<br>Brief preparation for call to ▮▮▮▮▮ in Amsterdam. Call to subject; unavailable. Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects. See witness contact log for details. Contact ▮▮▮▮▮, who declines interview. Forward request for supplemental locate for ▮▮▮▮ to HL. | 1.00 | 125.00 |
| 12/28/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects. See witness contact log for details. | 0.80 | 100.00 |
| | HL | Investigation<br>Receive supplemental request locate from AR. Supplemental dbase searches to locate prospective witnesses ▮▮▮▮▮. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to numbers to confirm current/accurate. Incorporate results into DWL14 and distribute to investigation team. | 0.60 | 48.00 |

L.R. Hodges & Associates, Ltd.                                                      Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/30/20 | AR | Investigation<br>Review outline in preparation for calls to witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects.  See witness contact log for details. | 0.60 | 75.00 |
| | | | 5.80 | $1,396.00 |

You are responsible for 50.00% of the bill:

| | |
|---|---|
| International Phone | 6.75 |
| Specialized Databases/Internet | 54.50 |
| Total costs | $61.25 |
| Total amount of this bill | $1,457.25 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Amy Riviere | 5.20 | 250.00 | $1,300.00 |
| Laura Hodges | 0.60 | 160.00 | $96.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ████████

January 18, 2021

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation                20-0713-40-GRPN
Invoice #          26506
Billing Period:    12/01/20 - 12/31/20

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/01/20 | AR | Investigation<br>Review available background on witness prospects and interview outline in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects. See witness contact log for details. Receive return call from ██████████; no message. | 0.80 | 100.00 |
| 12/04/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 16 witness prospects. See witness contact log for details. Contact ████████, who declines interview. | 1.10 | 137.50 |
| 12/07/20 | AR | Investigation<br>Receive return call from ████████; disconnected. Call to ████████ and leave message for subject. Email communications with litigation team re scheduling case discussion. Update to T.Elrod/C.Fallon re budget and receive feedback from K.Wolke to proceed. Calls to telephone numbers developed at varying times in attempt to make direct contact with ██████, ████████, ████████, ████████, ██████ and ██████. See witness contact log for details. | 0.80 | 100.00 |
| 12/09/20 | AR | Investigation<br>Compile ICU and forward to HL to incorporate into DWL. Review available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Lengthy preliminary discussion with ██████, who declines interview. | 1.80 | 225.00 |
|  | HL | Investigation<br>Receive ICU from AR and incorporate locate request and other updates into DWL13. Supplemental dbase searches to locate prospective witness ██████. Begin process of confirming locate results. Cross directory searches to develop/affirm current telephone listings. Calls to | 0.60 | 48.00 |

L.R. Hodges & Associates, Ltd.                                        Page   2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | numbers to confirm current/accurate.  Incorporate results into DWL13 and distribute to investigation team. | | |
| 12/11/20 | AR | Investigation<br>Review outline and available background for witness prospects prior to calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 11 witness prospects.  See witness contact log for details. | 1.00 | 125.00 |
| 12/14/20 | AR | Investigation<br>Review outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Preliminary case discussion with ▋▋▋▋▋; schedule interview for later date/time. | 1.60 | 200.00 |
| 12/15/20 | AR | Investigation<br>Review notes from previous contact with ▋▋▋▋ in preparation for follow-up.  Call to subject and leave message. | 0.20 | 25.00 |
| 12/16/20 | AR | Investigation<br>Review background on witness in preparation for scheduled interview.  At scheduled time, attempt to reach ▋▋▋▋; witness unavailable and leave message.  Receive return call and conduct supplemental discussion with subject, witness declines interview. | 0.30 | 37.50 |
| 12/18/20 | AR | Investigation<br>Per inquiry from T.Elrod, compile update with details from recent contact with ▋▋▋, decline from ▋▋▋▋ and efforts to follow-up with ▋▋▋▋.  Forward to T.Elrod/C.Fallon. | 0.40 | 50.00 |
| 12/22/20 | AR | Investigation<br>Brief preparation for call to ▋▋▋ in Amsterdam.  Call to subject; unavailable.  Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects.  See witness contact log for details.  Contact ▋▋▋▋, who declines interview.  Forward request for supplemental locate for ▋▋▋ to HL. | 1.00 | 125.00 |
| 12/28/20 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 13 witness prospects.  See witness contact log for details. | 0.80 | 100.00 |
| | HL | Investigation<br>Receive  supplemental request locate from AR.  Supplemental dbase searches to locate prospective witnesses ▋▋▋▋.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Calls to numbers to confirm current/accurate.  Incorporate results into DWL14 and distribute to investigation team. | 0.60 | 48.00 |

L.R. Hodges & Associates, Ltd.  Page   3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/30/20 | AR | Investigation | 0.60 | 75.00 |
| | | Review outline in preparation for calls to witness prospects.  Calls to telephone numbers developed at varying times in attempt to make direct contact with eight witness prospects.  See witness contact log for details. | | |
| | | | 5.80 | $1,396.00 |

Additional Charges :

| | |
|---|---|
| International Phone | 6.75 |
| Specialized Databases/Internet | 54.50 |
| Total costs | $61.25 |
| Total amount of this bill | $1,457.25 |

Investigator Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Amy Riviere | 5.20 | 250.00 | $1,300.00 |
| Laura Hodges | 0.60 | 160.00 | $96.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ▮▮▮▮▮▮▮

February 15, 2021

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-41-GRPN
Invoice #            26523
Billing Period:      01/01/21  -  01/31/21
                     Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 01/05/21 | AR | Investigation<br>Review outline and background on ▮▮▮▮▮. Attempt to reach ▮▮▮▮▮ in Amsterdam; see witness contact log for details. Email communication to ▮▮▮▮▮. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 subjects. See witness contact log for details. | 1.40 | 175.00 |
| 01/12/21 | AR | Investigation<br>Review operative complaint/false and misleading statements and interview outline in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects. See witness contact log for details. Preliminary case discussions with ▮▮▮▮▮ and ▮▮▮▮▮; request for LoC (▮▮▮▮▮) and schedule call for later date/time (▮▮▮▮▮). Compile update on recent contacts and request from ▮▮▮▮▮; communications with T.Elrod/C.Fallon requesting draft of letter for review. Draft LoC and forward to T.Elrod/C.Fallon for review. | 2.10 | 262.50 |
| 01/13/21 | AR | Investigation<br>Receive instructions from T.Elrod to hold ▮▮▮▮▮ LoC pending case conference on 1/19 and proceed with ▮▮▮▮▮ scheduled call. | 0.10 | 12.50 |
| 01/14/21 | AR | Investigation<br>Review available background on ▮▮▮▮▮ in preparation for scheduled call. At scheduled time, attempt to reach ▮▮▮▮▮; subject unavailable and leave message. | 0.10 | 12.50 |
| 01/20/21 | AR | Investigation<br>Email communications with T.Elrod inquiring about case conference, settlement of hearing and discussing case on 1/22. | 0.10 | 12.50 |

L.R. Hodges & Associates, Ltd.                                              Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/21 | AR | Investigation<br>Receive return message from ▮▮▮▮▮ (attorney for ▮▮▮▮▮). Call to ▮▮▮▮▮ to explain nature of call and agree to delay pending client consideration for further discussion. | 0.30 | 37.50 |
| 01/22/21 | AR | Investigation<br>Email communications with T.Elrod/C.Fallon to coordinate case discussion.  Discussion with T.Elrod/C.Fallon re judge demeanor, postponement, forwarding edited LoC for ▮▮▮▮▮ and additional details about contact with ▮▮▮▮▮.  Receive additional witness outreach instructions. | 0.50 | 62.50 |
| 01/26/21 | AR | Investigation<br>Email communication to T.Elrod re edits to ▮▮▮▮▮ LoC. | 0.10 | 12.50 |
| | | | 2.35 | $587.50 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Amy Riviere | 2.35 | 250.00 | $587.50 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ▇▇▇▇▇▇▇

February 15, 2021

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-40-GRPN
Invoice #        26524
Billing Period:     01/01/21  -  01/31/21

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 01/05/21 | AR | Investigation<br>Review outline and background on ▇▇▇▇.  Attempt to reach ▇▇▇▇ in Amsterdam; see witness contact log for details.  Email communication to ▇▇▇▇.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 subjects.  See witness contact log for details. | 1.40 | 175.00 |
| 01/12/21 | AR | Investigation<br>Review operative complaint/false and misleading statements and interview outline in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Preliminary case discussions with ▇▇▇▇ and ▇▇▇▇; request for LoC (▇▇▇▇) and schedule call for later date/time (▇▇▇▇).  Compile update on recent contacts and request from ▇▇▇▇; communications with T.Elrod/C.Fallon requesting draft of letter for review.  Draft LoC and forward to T.Elrod/C.Fallon for review. | 2.10 | 262.50 |
| 01/13/21 | AR | Investigation<br>Receive instructions from T.Elrod to hold ▇▇▇▇ LoC pending case conference on 1/19 and proceed with ▇▇▇▇ scheduled call. | 0.10 | 12.50 |
| 01/14/21 | AR | Investigation<br>Review available background on ▇▇▇▇ in preparation for scheduled call.  At scheduled time, attempt to reach ▇▇▇▇; subject unavailable and leave message. | 0.10 | 12.50 |
| 01/20/21 | AR | Investigation<br>Email communications with T.Elrod inquiring about case conference, settlement of hearing and discussing case on 1/22. | 0.10 | 12.50 |

L.R. Hodges & Associates, Ltd.                                              Page   2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/21 | AR | Investigation<br>Receive return message from ▮▮▮▮▮ (attorney for ▮▮▮▮▮). Call to ▮▮▮▮▮ to explain nature of call and agree to delay pending client consideration for further discussion. | 0.30 | 37.50 |
| 01/22/21 | AR | Investigation<br>Email communications with T.Elrod/C.Fallon to coordinate case discussion.  Discussion with T.Elrod/C.Fallon re judge demeanor, postponement, forwarding edited LoC for ▮▮▮▮▮ and additional details about contact with ▮▮▮▮▮.  Receive additional witness outreach instructions. | 0.50 | 62.50 |
| 01/26/21 | AR | Investigation<br>Email communication to T.Elrod re edits to ▮▮▮▮▮ LoC. | 0.10 | 12.50 |
| | | | 2.35 | $587.50 |

## Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Amy Riviere | 2.35 | 250.00 | $587.50 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ████████

June 6, 2021

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-41-GRPN
Invoice #          26600
Billing Period:    04/26/21  -  05/31/21

        Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 04/28/21 | AR | Investigation<br>Email communications with C.Fallon re receipt of Order, LTA filing deadline and providing assessment of witness list.  Forward communication to LH re same. | 0.10 | 12.50 |
| | LH | Investigation<br>Email exchange with AR re dismissal of complaint with LTA. | 0.10 | 12.50 |
| 04/29/21 | AR | Investigation<br>Review witness contact log to confirm most recent witness outreach/contacts.  Communications to/from C.Fallon re activity on case in 1/21 and preliminary contacts with two witness prospects. | 0.20 | 25.00 |
| 05/03/21 | AR | Investigation<br>Additional communications with C.Fallon re background on witnesses for follow-up and offer to forward updated witness list.  Compile ICU and forward to HL with request to provide copy for client distribution.  Receive/review client copy and forward to C.Fallon with additional description of same; other witnesses of interest. | 1.50 | 187.50 |
| | HL | Investigation<br>Receive ICU from AR and incorporate updates into DWL15.  Perform due diligence to confirm employment status of 11 prospective witnesses.  Segregate confirmed names into DWL15 and distribute to investigation team.  As requested by client, review DWL15 and make various updates, annotations, and other revisions.  Forward to AR. | 0.70 | 56.00 |
| | LH | Investigation<br>Update from AR re 2AC filing deadline of 5/19 with initial communications re targeted witness follow-up. | 0.10 | 12.50 |
| 05/05/21 | AR | Investigation<br>Email communications with C.Fallon re follow-up on guidance, request to narrow priority leads, compile list and coordinate discussion.  Discussion | 0.80 | 100.00 |

L.R. Hodges & Associates, Ltd.                                                        Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | with C.Fallon re specific leads to pursue and conducting searches for new leads.  Forward supplemental witness development search request to HL. | | |
| 05/06/21 | AR | Investigation<br>Receive/review and prioritize profiles of newly identified leads.  Communications with HL re incorporating prioritized leads into DWL. | 0.60 | 75.00 |
| | HL | Investigation<br>Receive supplemental witness development request from AR.  Conduct dbase research using primary search terms.  Receive/review responsive hits.  Review 246 profiles and download relevant responses.  Forward relevant responses to AR for review.  Receive prioritized witness leads from AR.  Incorporate 29 prospective witnesses into DWL16 and distribute to investigation team.  As requested by client, review DWL16 and make various updates, annotations, and other revisions.Forward to AR. | 2.10 | 168.00 |
| 05/07/21 | AR | Investigation<br>Receive/review updated DWL and client copy.  Forward to C.Fallon with brief description of contents and request for guidance.  Forward locate request to HL for ▮▮▮.  Review summary of allegations in Amended Complaint and interview outline in preparation for calls.  Calls to targeted witnesses in attempt to make direct contact with ▮▮▮, ▮▮▮▮▮, ▮▮▮▮ and ▮▮.  See witness contact log for details.  Communications with HL re ▮▮▮ locate and witness development searches. | 1.40 | 175.00 |
| | HL | Investigation<br>Receive locate request from AR.  Preliminary dbase searches to locate prospective witness ▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Incorporate results into DWL17 and distribute to investigation team. | 0.30 | 24.00 |
| 05/10/21 | AR | Investigation<br>Receive list of leads to pursue from C.Fallon.  Additional communications re timeline for contacting witnesses and additional $5,000 budget authorization.  Forward names to HL with request to locate.  Review overview of operative complaint, interview outline and available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Brief supplemental discussion with ▮▮▮▮; request to call at later date/time.  Contacts with ▮▮▮▮ and ▮▮▮, who decline interviews. | 2.10 | 262.50 |
| 05/11/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details. | 0.80 | 100.00 |
| | LH | Investigation<br>Update from AR re pre-CAC filing budget authorization. | 0.10 | NO CHARGE |

L.R. Hodges & Associates, Ltd.                                                      Page    3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/21 | AR | Investigation<br>Discussion with LH re client directives about priority witness, ongoing outreach and 5/19 filing deadline.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮▮, who declines interview.  Draft email update with details of witnesses contacted/pending contacts and forward to C.Fallon. | 1.30 | 162.50 |
|  | LH | Investigation<br>Investigation status discussion with AR re renewed investigation, areas of potential focus amid imminent CAC filing deadline. | 0.20 | 25.00 |
| 05/13/21 | AR | Investigation<br>Email communications with C.Fallon re continuing witness outreach until 5/19 filing deadline. | 0.10 | 12.50 |
| 05/14/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 12 witness prospects.  See witness contact log for details. | 0.70 | 87.50 |
| 05/17/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 12 witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮▮, who declines interview. | 1.00 | 125.00 |
| 05/18/21 | AR | Investigation<br>Review interview outline in preparation for calls.  Calls to telephone numbers developed at varying and multiple times throughout the day in attempt to make direct contact with 12 witness prospects.  See witness contact log for details.  Compile/forward update to C.Fallon ahead of 5/19 filing deadline. | 1.40 | 175.00 |

|  |  |  | 7.80 | $1,798.00 |
|---|---|---|---|---|

You are responsible for 50.00% of the bill:

| | |
|---|---|
| Specialized Databases/Internet | 76.95 |
| Total costs | $76.95 |
| Total amount of this bill | $1,874.95 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynne Hodges | 0.20 | 250.00 | $50.00 |
| Amy Riviere | 6.00 | 250.00 | $1,500.00 |
| Laura Hodges | 1.55 | 160.00 | $248.00 |

**L.R. Hodges & Associates, Ltd.**
**5864 Owens Avenue**
**Suite 100**
**Carlsbad, CA 92008**
**760-448-1883**
**Tax ID** ████████

June 6, 2021

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation          20-0713-40-GRPN
Invoice #          26601
Billing Period:     04/26/21  -  05/31/21

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 04/28/21 | AR | Investigation<br>Email communications with C.Fallon re receipt of Order, LTA filing deadline and providing assessment of witness list.  Forward communication to LH re same. | 0.10 | 12.50 |
| | LH | Investigation<br>Email exchange with AR re dismissal of complaint with LTA. | 0.10 | 12.50 |
| 04/29/21 | AR | Investigation<br>Review witness contact log to confirm most recent witness outreach/contacts.  Communications to/from C.Fallon re activity on case in 1/21 and preliminary contacts with two witness prospects. | 0.20 | 25.00 |
| 05/03/21 | AR | Investigation<br>Additional communications with C.Fallon re background on witnesses for follow-up and offer to forward updated witness list.  Compile ICU and forward to HL with request to provide copy for client distribution.  Receive/review client copy and forward to C.Fallon with additional description of same; other witnesses of interest. | 1.50 | 187.50 |
| | HL | Investigation<br>Receive ICU from AR and incorporate updates into DWL15.  Perform due diligence to confirm employment status of 11 prospective witnesses.  Segregate confirmed names into DWL15 and distribute to investigation team.  As requested by client, review DWL15 and make various updates, annotations, and other revisions.  Forward to AR. | 0.70 | 56.00 |
| | LH | Investigation<br>Update from AR re 2AC filing deadline of 5/19 with initial communications re targeted witness follow-up. | 0.10 | 12.50 |
| 05/05/21 | AR | Investigation<br>Email communications with C.Fallon re follow-up on guidance, request to narrow priority leads, compile list and coordinate discussion.  Discussion with C.Fallon re specific leads to pursue and conducting | 0.80 | 100.00 |

L.R. Hodges & Associates, Ltd.                                      Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | searches for new leads.  Forward supplemental witness development search request to HL. | | |
| 05/06/21 | AR | Investigation<br>Receive/review and prioritize profiles of newly identified leads. Communications with HL re incorporating prioritized leads into DWL. | 0.60 | 75.00 |
| | HL | Investigation<br>Receive supplemental witness development request from AR. Conduct dbase research using primary search terms.  Receive/review responsive hits.  Review 246 profiles and download relevant responses.  Forward relevant responses to AR for review.  Receive prioritized witness leads from AR.  Incorporate 29 prospective witnesses into DWL16 and distribute to investigation team.  As requested by client, review DWL16 and make various updates, annotations, and other revisions.Forward to AR. | 2.10 | 168.00 |
| 05/07/21 | AR | Investigation<br>Receive/review updated DWL and client copy.  Forward to C.Fallon with brief description of contents and request for guidance.  Forward locate request to HL for ▮▮▮▮▮.  Review summary of allegations in Amended Complaint and interview outline in preparation for calls. Calls to targeted witnesses in attempt to make direct contact with ▮▮▮▮, ▮▮▮▮▮▮▮, ▮▮▮▮▮ and ▮▮▮.  See witness contact log for details.  Communications with HL re ▮▮▮▮ locate and witness development searches. | 1.40 | 175.00 |
| | HL | Investigation<br>Receive locate request from AR.  Preliminary dbase searches to locate prospective witness ▮▮▮▮.  Begin process of confirming locate results.  Cross directory searches to develop/affirm current telephone listings.  Incorporate results into DWL17 and distribute to investigation team. | 0.30 | 24.00 |
| 05/10/21 | AR | Investigation<br>Receive list of leads to pursue from C.Fallon.  Additional communications re timeline for contacting witnesses and additional $5,000 budget authorization.  Forward names to HL with request to locate.  Review overview of operative complaint, interview outline and available background on witness prospects in preparation for calls. Calls to telephone numbers developed at varying times in attempt to make direct contact with 15 witness prospects.  See witness contact log for details.  Brief supplemental discussion with ▮▮▮▮▮▮; request to call at later date/time.  Contacts with ▮▮▮▮▮ and ▮▮▮▮, who decline interviews. | 2.10 | 262.50 |
| 05/11/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details. | 0.80 | 100.00 |
| | LH | Investigation<br>Update from AR re pre-CAC filing budget authorization. | 0.10 | NO CHARGE |

L.R. Hodges & Associates, Ltd.　　　　　　　　　　　　　　　　　　　Page　3
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/12/21 | AR | Investigation<br>Discussion with LH re client directives about priority witness, ongoing outreach and 5/19 filing deadline.  Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with nine witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮, who declines interview.  Draft email update with details of witnesses contacted/pending contacts and forward to C.Fallon. | 1.30 | 162.50 |
| | LH | Investigation<br>Investigation status discussion with AR re renewed investigation, areas of potential focus amid imminent CAC filing deadline. | 0.20 | 25.00 |
| 05/13/21 | AR | Investigation<br>Email communications with C.Fallon re continuing witness outreach until 5/19 filing deadline. | 0.10 | 12.50 |
| 05/14/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 12 witness prospects.  See witness contact log for details. | 0.70 | 87.50 |
| 05/17/21 | AR | Investigation<br>Review available background on witness prospects in preparation for calls.  Calls to telephone numbers developed at varying times in attempt to make direct contact with 12 witness prospects.  See witness contact log for details.  Contact ▮▮▮▮▮, who declines interview. | 1.00 | 125.00 |
| 05/18/21 | AR | Investigation<br>Review interview outline in preparation for calls.  Calls to telephone numbers developed at varying and multiple times throughout the day in attempt to make direct contact with 12 witness prospects.  See witness contact log for details.  Compile/forward update to C.Fallon ahead of 5/19 filing deadline. | 1.40 | 175.00 |
| | | | 7.80 | $1,798.00 |

Additional Charges :

| | |
|---|---|
| Specialized Databases/Internet | 76.95 |
| Total costs | $76.95 |
| Total amount of this bill | $1,874.95 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynne Hodges | 0.20 | 250.00 | $50.00 |
| Amy Riviere | 6.00 | 250.00 | $1,500.00 |

L.R. Hodges & Associates, Ltd.  Page   4
Groupon, Inc. Securities Litigation

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Laura Hodges | 1.55 | 160.00 | $248.00 |

**L.R. Hodges & Associates, Ltd.**
**Carlsbad, California**
**Mail - P.O. Box 130128**
**Boston, MA 02113**

**Tax ID** ▉▉▉▉▉▉

October 10, 2021

Invoice submitted to:
Rob Prongay, Esq.
Glancy Prongay & Murray LLP
1925 Century Park East
Suite 2100
Los Angeles, CA 90067

In Reference To: Groupon, Inc. Securities Litigation          20-0713-41-GRPN
Invoice #          26675
Billing Period:     08/19/21 - 09/30/21
                    Your responsibility of the split charges

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 08/19/21 | AR | Investigation<br>Email communications from T.Elrod/C.Fallon re complaint upheld, reviewing order and scheduling discussion to assess potential additional witness follow-up/continuing investigation. Update LH re same. Review Order in preparation for call. Briefly review DWL. Conference call with T.Elrod and C.Fallon re Judge's Order, potential timeframe parameters for obtaining documents in discovery and preliminary topics to further development with witnesses. Request to provide assessment of witnesses to contact and forwarding updated DWL/work product. Compile ICU and forward to HL with request to update DWL/prepare client copy. | 2.10 | 262.50 |
| | LH | Investigation<br>Update from AR re complaint upheld and follow-up pending with clients. | 0.10 | 12.50 |
| 08/20/21 | AR | Investigation<br>Request to HL to conduct employment confirmations. Review previously submitted work product and updated DWL from HL. Assess areas of development/continued investigation, witnesses of interest to contact and compile notes for continuing investigation. Receive/review client version of DWL. Forward DWL to client with assessment of witness list, areas of additional development and proposed plan for continuing investigation into discovery. | 2.50 | 312.50 |
| | HL | Investigation<br>Receive ICU from AR. Segregate updates into DWL20 and forward to AR. As requested by client, review DWL20 and make various updates, annotations, and other revisions. Forward to AR. Receive employment confirmations from AR. Perform due diligence to confirm employment status of 11 prospective witnesses. Segregate confirmed names into DWL21 and distribute to investigation team. | 0.70 | 56.00 |

L.R. Hodges & Associates, Ltd.                                                    Page    2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 08/25/21 | AR | **Investigation**<br>Conduct review of case file/notes from previous witness contacts to identify potential avenues for re-contact. Email communication to T.Elrod/C.Fallon to inquire about proceeding with witness contacts. | 0.20 | 25.00 |
| 09/01/21 | AR | **Investigation**<br>Email communications with T.Elrod re additional feedback before beginning witness outreach and conducting supplemental witness development. Conduct review of previous witness development search parameters. Compile supplemental witness development search parameters and forward to HL. Receive/review and prioritize file of potential leads from HL. | 0.80 | 100.00 |
|  | HL | **Investigation**<br>Conduct dbase research using primary search terms. Receive/review 105 responsive hits. Review 105 profiles and download relevant responses. Forward relevant responses to AR for review. | 1.20 | 96.00 |
| 09/02/21 | AR | **Investigation**<br>Email communications with HL re clarifying ▮▮▮▮ searches, type of witnesses of interest, additional profiles and updating DWL. Receive/review and prioritize additional leads forwarded by HL. Return to HL with request to incorporate highlighted names into DWL. Receive/review updated DWL and request preparation for client copy. | 1.70 | 212.50 |
|  | HL | **Investigation**<br>Conduct dbase research using primary and supplemental search terms. Receive/review 2,551 responsive hits. Review 551 profiles and download relevant responses. Forward relevant responses to AR for review. Receive prioritized witness leads from AR. Incorporate 48 prospective witnesses into DWL21 and distribute to investigation team. As requested by client, review DWL21 and make various updates, annotations, and other revisions. Forward to AR. | 6.10 | 488.00 |
| 09/03/21 | AR | **Investigation**<br>Receive/review client copy of DWL and prepare for distribution to client. Forward to T.Elrod/C.Fallon with description of contents, new leads and organization of same. Receive email from T.Elrod re reviewing with team and providing additional feedback. | 0.50 | 62.50 |
| 09/10/21 | AR | **Investigation**<br>Email communications from C.Fallon re holding witness outreach. Communications with LH re same. | 0.10 | NO CHARGE |
|  | LH | **Investigation**<br>Follow-up communications with AR re decision from client to hold on witness outreach after additional witness development research was requested to be performed/completed. | 0.10 | NO CHARGE |
|  |  |  | 8.05 | $1,627.50 |

L.R. Hodges & Associates, Ltd.                                                              Page    3
Groupon, Inc. Securities Litigation

You are responsible for 50.00% of the bill:

|  | Amount |
|---|---|
| Specialized Databases/Internet | 130.00 |
| Total costs | $130.00 |
| Total amount of this bill | $1,757.50 |

### Investigator Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Lynne Hodges | 0.05 | 250.00 | $12.50 |
| Amy Riviere | 3.90 | 250.00 | $975.00 |
| Laura Hodges | 4.00 | 160.00 | $640.00 |

**L.R. Hodges & Associates, Ltd.**
**Carlsbad, California**
**Mail - P.O. Box 130128**
**Boston, MA 02113**

**Tax ID** █████████

October 10, 2021

Invoice submitted to:
Tom Elrod, Esq.
Kirby McInerney LLP
250 Park Ave
Suite 820
New York, NY

In Reference To: Groupon, Inc. Securities Litigation                    20-0713-40-GRPN
Invoice #          26676
Billing Period:    08/19/21 - 09/30/21

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 08/19/21 | AR | Investigation<br>Email communications from T.Elrod/C.Fallon re complaint upheld, reviewing order and scheduling discussion to assess potential additional witness follow-up/continuing investigation. Update LH re same. Review Order in preparation for call. Briefly review DWL. Conference call with T.Elrod and C.Fallon re Judge's Order, potential timeframe parameters for obtaining documents in discovery and preliminary topics to further development with witnesses. Request to provide assessment of witnesses to contact and forwarding updated DWL/work product. Compile ICU and forward to HL with request to update DWL/prepare client copy. | 2.10 | 262.50 |
| | LH | Investigation<br>Update from AR re complaint upheld and follow-up pending with clients. | 0.10 | 12.50 |
| 08/20/21 | AR | Investigation<br>Request to HL to conduct employment confirmations. Review previously submitted work product and updated DWL from HL. Assess areas of development/continued investigation, witnesses of interest to contact and compile notes for continuing investigation. Receive/review client version of DWL. Forward DWL to client with assessment of witness list, areas of additional development and proposed plan for continuing investigation into discovery. | 2.50 | 312.50 |
| | HL | Investigation<br>Receive ICU from AR. Segregate updates into DWL20 and forward to AR. As requested by client, review DWL20 and make various updates, annotations, and other revisions. Forward to AR. Receive employment confirmations from AR. Perform due diligence to confirm employment status of 11 prospective witnesses. Segregate confirmed names into DWL21 and distribute to investigation team. | 0.70 | 56.00 |

L.R. Hodges & Associates, Ltd.             Page   2
Groupon, Inc. Securities Litigation

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/25/21 | AR | Investigation<br>Conduct review of case file/notes from previous witness contacts to identify potential avenues for re-contact.  Email communication to T.Elrod/C.Fallon to inquire about proceeding with witness contacts. | 0.20 | 25.00 |
| 09/01/21 | AR | Investigation<br>Email communications with T.Elrod re additional feedback before beginning witness outreach and conducting supplemental witness development.  Conduct review of previous witness development search parameters.  Compile supplemental witness development search parameters and forward to HL.  Receive/review and prioritize file of potential leads from HL. | 0.80 | 100.00 |
|  | HL | Investigation<br>Conduct dbase research using primary search terms.  Receive/review 105 responsive hits.  Review 105 profiles and download relevant responses.  Forward relevant responses to AR for review. | 1.20 | 96.00 |
| 09/02/21 | AR | Investigation<br>Email communications with HL re clarifying ███████ searches, type of witnesses of interest, additional profiles and updating DWL.  Receive/review and prioritize additional leads forwarded by HL.  Return to HL with request to incorporate highlighted names into DWL.  Receive/review updated DWL and request preparation for client copy. | 1.70 | 212.50 |
|  | HL | Investigation<br>Conduct dbase research using primary and supplemental search terms.  Receive/review 2,551 responsive hits.  Review 551 profiles and download relevant responses.  Forward relevant responses to AR for review.  Receive prioritized witness leads from AR.  Incorporate 48 prospective witnesses into DWL21 and distribute to investigation team.  As requested by client, review DWL21 and make various updates, annotations, and other revisions.  Forward to AR. | 6.10 | 488.00 |
| 09/03/21 | AR | Investigation<br>Receive/review client copy of DWL and prepare for distribution to client.  Forward to T.Elrod/C.Fallon with description of contents, new leads and organization of same.  Receive email from T.Elrod re reviewing with team and providing additional feedback. | 0.50 | 62.50 |
| 09/10/21 | AR | Investigation<br>Email communications from C.Fallon re holding witness outreach.  Communications with LH re same. | 0.10 | NO CHARGE |
|  | LH | Investigation<br>Follow-up communications with AR re decision from client to hold on witness outreach after additional witness development research was requested to be performed/completed. | 0.10 | NO CHARGE |
|  |  |  | 8.05 | $1,627.50 |

L.R. Hodges & Associates, Ltd.                                                                    Page    3
Groupon, Inc. Securities Litigation

Additional Charges :

|                                      | Amount |
|--------------------------------------|--------:|
| Specialized Databases/Internet       | 130.00 |
| Total costs                          | $130.00 |

Total amount of this bill                                                                     $1,757.50

### Investigator Summary

| Name          | Hours | Rate   | Amount   |
|---------------|------:|-------:|---------:|
| Lynne Hodges  | 0.05  | 250.00 | $12.50   |
| Amy Riviere   | 3.90  | 250.00 | $975.00  |
| Laura Hodges  | 4.00  | 160.00 | $640.00  |