# EXHIBIT D

# EXHIBIT D-1

## TIMELY ELIGIBLE CLAIMS

## *Groupon Securities Settlement*
## Timely Eligible Claims
## Exhibit D-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 530002635 | $ 4,741,358.14 | 35 | 530002581 | $ 540.00 |
| 2 | 530000025 | $ 3,757,862.04 | 36 | 800000241 | $ 540.00 |
| 3 | 800000059 | $ 3,036,094.70 | 37 | 530002491 | $ 540.00 |
| 4 | 530000253 | $ 2,700,000.00 | 38 | 800000033 | $ 540.00 |
| 5 | 530002219 | $ 2,339,794.37 | 39 | 530002236 | $ 538.65 |
| 6 | 530001284 | $ 1,060,622.35 | 40 | 530000490 | $ 537.30 |
| 7 | 530001369 | $ 1,016,145.00 | 41 | 530002400 | $ 527.85 |
| 8 | 530002509 | $ 877,057.56 | 42 | 530002716 | $ 527.85 |
| 9 | 530000040 | $ 829,409.71 | 43 | 530000560 | $ 512.99 |
| 10 | 530001263 | $ 704,534.46 | 44 | 800000227 | $ 510.30 |
| 11 | 530000043 | $ 671,880.00 | 45 | 530000094 | $ 510.30 |
| 12 | 530000020 | $ 665,695.33 | 46 | 530000116 | $ 501.93 |
| 13 | 530002507 | $ 601,310.77 | 47 | 530001493 | $ 499.50 |
| 14 | 530002738 | $ 600,523.74 | 48 | 530001228 | $ 495.45 |
| 15 | 530001270 | $ 549,672.06 | 49 | 800000089 | $ 491.22 |
| 16 | 530002712 | $ 538,588.28 | 50 | 530000177 | $ 486.00 |
| 17 | 530001279 | $ 472,410.90 | 51 | 530000517 | $ 482.18 |
| 18 | 530001261 | $ 437,994.00 | 52 | 530000159 | $ 472.50 |
| 19 | 530002371 | $ 435,887.05 | 53 | 530001487 | $ 471.15 |
| 20 | 530002722 | $ 417,690.00 | 54 | 530001512 | $ 468.45 |
| 21 | 530003936 | $ 391,635.00 | 55 | 530002388 | $ 464.27 |
| 22 | 530001256 | $ 388,935.00 | 56 | 110 | $ 463.50 |
| 23 | 57 | $ 378,951.75 | 57 | 530000164 | $ 463.05 |
| 24 | 530003953 | $ 352,485.00 | 58 | 530000165 | $ 463.05 |
| 25 | 530000216 | $ 349,887.88 | 59 | 530000166 | $ 463.05 |
| 26 | 530001288 | $ 347,026.95 | 60 | 530002417 | $ 459.28 |
| 27 | 28 | $ 337,179.20 | 61 | 800000031 | $ 456.00 |
| 28 | 530003941 | $ 330,510.75 | 62 | 800000068 | $ 452.67 |
| 29 | 530001393 | $ 287,927.77 | 63 | 530000102 | $ 444.15 |
| 30 | 56 | $ 285,272.55 | 64 | 800000115 | $ 419.85 |
| 31 | 530000301 | $ 280,839.14 | 65 | 530000130 | $ 413.10 |
| 32 | 530003954 | $ 270,540.00 | 66 | 530000480 | $ 405.00 |
| 33 | 800000131 | $ 268,625.41 | 67 | 530002525 | $ 405.00 |
| 34 | 530001276 | $ 240,925.05 | 68 | 800000121 | $ 405.00 |

Page 1 of 13

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 69 | 530002215 | $ 224,966.70 | 103 | 530002361 | $ 402.07 |
| 70 | 530001290 | $ 218,785.85 | 104 | 530000173 | $ 400.95 |
| 71 | 530003934 | $ 216,203.85 | 105 | 530000105 | $ 394.05 |
| 72 | 530001280 | $ 216,203.70 | 106 | 530002452 | $ 386.10 |
| 73 | 530003944 | $ 214,419.15 | 107 | 530000323 | $ 380.72 |
| 74 | 530002709 | $ 209,845.35 | 108 | 530002534 | $ 377.00 |
| 75 | 530000589 | $ 202,500.00 | 109 | 530002373 | $ 374.22 |
| 76 | 530002513 | $ 201,128.99 | 110 | 530001460 | $ 369.90 |
| 77 | 530003935 | $ 196,020.00 | 111 | 530002393 | $ 367.59 |
| 78 | 800000188 | $ 164,570.14 | 112 | 530002252 | $ 367.20 |
| 79 | 530000306 | $ 152,958.00 | 113 | 530000126 | $ 366.60 |
| 80 | 530000266 | $ 151,487.55 | 114 | 800000049 | $ 361.62 |
| 81 | 530000009 | $ 151,441.38 | 115 | 530000111 | $ 357.78 |
| 82 | 530002710 | $ 143,989.65 | 116 | 530002436 | $ 357.75 |
| 83 | 530000265 | $ 142,638.30 | 117 | 530002394 | $ 353.49 |
| 84 | 530000631 | $ 133,100.00 | 118 | 530000640 | $ 353.19 |
| 85 | 530002708 | $ 132,837.30 | 119 | 530000184 | $ 348.00 |
| 86 | 530003937 | $ 126,783.90 | 120 | 530000156 | $ 346.02 |
| 87 | 530001262 | $ 125,683.65 | 121 | 530001427 | $ 345.60 |
| 88 | 530002641 | $ 116,472.26 | 122 | 530000098 | $ 334.11 |
| 89 | 530002643 | $ 115,560.00 | 123 | 530000414 | $ 332.36 |
| 90 | 530001496 | $ 113,398.23 | 124 | 70 | $ 329.20 |
| 91 | 530001347 | $ 107,505.49 | 125 | 530000566 | $ 328.41 |
| 92 | 530001246 | $ 105,570.00 | 126 | 530000574 | $ 313.56 |
| 93 | 530002706 | $ 101,885.85 | 127 | 530001451 | $ 310.50 |
| 94 | 530002627 | $ 99,000.00 | 128 | 530000618 | $ 305.37 |
| 95 | 800000130 | $ 94,766.40 | 129 | 530001517 | $ 292.95 |
| 96 | 530000250 | $ 91,500.30 | 130 | 800000243 | $ 290.00 |
| 97 | 530001243 | $ 90,585.00 | 131 | 530002410 | $ 288.03 |
| 98 | 800000065 | $ 89,682.91 | 132 | 530000436 | $ 286.20 |
| 99 | 800000101 | $ 87,390.00 | 133 | 530001333 | $ 282.15 |
| 100 | 530001302 | $ 84,025.35 | 134 | 18 | $ 279.45 |
| 101 | 530002711 | $ 83,865.90 | 135 | 530002607 | $ 276.52 |
| 102 | 530002320 | $ 81,576.94 | 136 | 530000562 | $ 276.00 |

Page 2 of 13

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 137 | 530001258 | $ 81,036.45 | 171 | 530000154 | $ 275.40 |
| 138 | 530000232 | $ 80,126.55 | 172 | 530000401 | $ 274.61 |
| 139 | 530002660 | $ 75,870.00 | 173 | 530000157 | $ 271.35 |
| 140 | 530001330 | $ 75,465.00 | 174 | 530002392 | $ 270.94 |
| 141 | 530001336 | $ 74,526.75 | 175 | 800000195 | $ 270.00 |
| 142 | 530001238 | $ 73,754.55 | 176 | 530002701 | $ 270.00 |
| 143 | 530000285 | $ 73,460.80 | 177 | 800000011 | $ 270.00 |
| 144 | 530000148 | $ 71,000.00 | 178 | 800000080 | $ 270.00 |
| 145 | 530002642 | $ 69,947.55 | 179 | 47 | $ 269.00 |
| 146 | 530000049 | $ 69,258.78 | 180 | 530000387 | $ 267.53 |
| 147 | 530001287 | $ 67,610.77 | 181 | 800000004 | $ 265.00 |
| 148 | 530000277 | $ 64,858.05 | 182 | 530000556 | $ 259.53 |
| 149 | 38 | $ 64,250.00 | 183 | 530000445 | $ 257.07 |
| 150 | 530000302 | $ 63,646.00 | 184 | 530001419 | $ 256.54 |
| 151 | 530002231 | $ 62,310.60 | 185 | 530002399 | $ 255.80 |
| 152 | 530001325 | $ 60,605.95 | 186 | 530000433 | $ 255.73 |
| 153 | 530001282 | $ 59,599.74 | 187 | 530001515 | $ 253.80 |
| 154 | 530002232 | $ 59,153.44 | 188 | 530000567 | $ 252.47 |
| 155 | 530001239 | $ 58,892.40 | 189 | 530000581 | $ 252.02 |
| 156 | 530001425 | $ 57,939.63 | 190 | 530000488 | $ 250.40 |
| 157 | 530000297 | $ 56,186.00 | 191 | 530000113 | $ 245.70 |
| 158 | 530000307 | $ 54,270.00 | 192 | 530001447 | $ 243.00 |
| 159 | 530002351 | $ 53,399.25 | 193 | 530000319 | $ 241.87 |
| 160 | 530002323 | $ 53,009.04 | 194 | 530000487 | $ 241.86 |
| 161 | 800000212 | $ 52,650.00 | 195 | 800000110 | $ 238.95 |
| 162 | 530000269 | $ 51,743.11 | 196 | 530001473 | $ 236.25 |
| 163 | 530000257 | $ 50,746.50 | 197 | 530001359 | $ 234.74 |
| 164 | 530000305 | $ 50,037.16 | 198 | 530002495 | $ 234.60 |
| 165 | 530002352 | $ 48,195.00 | 199 | 530002274 | $ 232.32 |
| 166 | 530002614 | $ 47,881.80 | 200 | 530002408 | $ 229.64 |
| 167 | 530001251 | $ 46,678.10 | 201 | 530002426 | $ 227.60 |
| 168 | 530000303 | $ 46,288.00 | 202 | 530000280 | $ 226.46 |
| 169 | 530001254 | $ 46,109.33 | 203 | 530000557 | $ 219.03 |
| 170 | 530001368 | $ 44,827.90 | 204 | 530000594 | $ 217.22 |

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 205 | 530000225 | $ 42,930.00 | 239 | 800000035 | $ 217.00 |
| 206 | 800000003 | $ 39,795.80 | 240 | 530000509 | $ 216.30 |
| 207 | 530002183 | $ 38,279.07 | 241 | 530000418 | $ 216.00 |
| 208 | 530001281 | $ 37,978.20 | 242 | 530000214 | $ 214.63 |
| 209 | 530000304 | $ 37,772.01 | 243 | 530000447 | $ 213.64 |
| 210 | 530001266 | $ 37,599.52 | 244 | 530002648 | $ 209.25 |
| 211 | 530001465 | $ 37,069.26 | 245 | 530002395 | $ 207.46 |
| 212 | 530001260 | $ 35,029.42 | 246 | 530000133 | $ 203.85 |
| 213 | 530002663 | $ 34,425.00 | 247 | 530002673 | $ 202.00 |
| 214 | 530002486 | $ 34,272.00 | 248 | 530002412 | $ 201.44 |
| 215 | 530000141 | $ 33,998.40 | 249 | 530002413 | $ 201.44 |
| 216 | 530002720 | $ 32,656.11 | 250 | 530000002 | $ 201.15 |
| 217 | 52 | $ 31,050.00 | 251 | 530000004 | $ 201.15 |
| 218 | 800000051 | $ 30,881.82 | 252 | 530000005 | $ 201.15 |
| 219 | 530003947 | $ 30,067.50 | 253 | 530000006 | $ 201.15 |
| 220 | 530000310 | $ 29,192.50 | 254 | 530000007 | $ 201.15 |
| 221 | 800000213 | $ 28,350.00 | 255 | 530002304 | $ 199.32 |
| 222 | 530002348 | $ 28,025.28 | 256 | 530000003 | $ 198.45 |
| 223 | 530001373 | $ 27,606.00 | 257 | 530002310 | $ 198.42 |
| 224 | 800000182 | $ 27,000.00 | 258 | 530002433 | $ 198.42 |
| 225 | 77 | $ 27,000.00 | 259 | 530000289 | $ 195.80 |
| 226 | 530002357 | $ 26,807.98 | 260 | 530000400 | $ 192.34 |
| 227 | 530002637 | $ 26,371.68 | 261 | 530000595 | $ 191.00 |
| 228 | 530000624 | $ 26,055.00 | 262 | 530000554 | $ 189.00 |
| 229 | 530002230 | $ 26,038.80 | 263 | 530002406 | $ 187.32 |
| 230 | 530002612 | $ 24,840.00 | 264 | 530001466 | $ 185.92 |
| 231 | 530000505 | $ 23,844.88 | 265 | 530001267 | $ 183.48 |
| 232 | 530001484 | $ 23,627.70 | 266 | 530002669 | $ 182.25 |
| 233 | 530000243 | $ 23,357.70 | 267 | 530000563 | $ 181.22 |
| 234 | 530002721 | $ 22,989.15 | 268 | 530000179 | $ 180.90 |
| 235 | 530002229 | $ 22,697.55 | 269 | 800000072 | $ 179.55 |
| 236 | 530000246 | $ 21,047.85 | 270 | 530000332 | $ 175.50 |
| 237 | 800000278 | $ 20,774.80 | 271 | 530000099 | $ 175.50 |
| 238 | 530002221 | $ 20,540.67 | 272 | 530002415 | $ 173.22 |

Page 4 of 13

### *Groupon Securities Settlement*
### Timely Eligible Claims
### Exhibit D-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 273 | 530002717 | $ 19,843.65 | 307 | 530001372 | $ 172.13 |
| 274 | 530002625 | $ 19,620.00 | 308 | 530000008 | $ 171.11 |
| 275 | 800000006 | $ 19,200.00 | 309 | 530000564 | $ 170.30 |
| 276 | 530000311 | $ 18,577.57 | 310 | 530000132 | $ 166.05 |
| 277 | 530002234 | $ 18,248.21 | 311 | 530000419 | $ 164.70 |
| 278 | 530002718 | $ 18,142.65 | 312 | 530000001 | $ 164.69 |
| 279 | 530000075 | $ 18,080.55 | 313 | 530000324 | $ 164.41 |
| 280 | 530001247 | $ 17,955.00 | 314 | 530000134 | $ 162.26 |
| 281 | 800000061 | $ 17,701.20 | 315 | 530000114 | $ 162.00 |
| 282 | 530000230 | $ 17,699.85 | 316 | 530002375 | $ 160.65 |
| 283 | 530002225 | $ 17,255.86 | 317 | 530001255 | $ 156.60 |
| 284 | 530001245 | $ 16,065.00 | 318 | 530000644 | $ 155.10 |
| 285 | 530001361 | $ 15,520.95 | 319 | 530000570 | $ 154.62 |
| 286 | 530001286 | $ 15,392.70 | 320 | 530002396 | $ 153.73 |
| 287 | 530001440 | $ 14,898.68 | 321 | 530000643 | $ 151.93 |
| 288 | 530000090 | $ 14,744.70 | 322 | 530002418 | $ 151.08 |
| 289 | 530002540 | $ 14,196.72 | 323 | 530000097 | $ 149.85 |
| 290 | 800000079 | $ 13,944.90 | 324 | 530000100 | $ 149.85 |
| 291 | 530001252 | $ 13,905.00 | 325 | 530000571 | $ 148.94 |
| 292 | 800000281 | $ 13,772.45 | 326 | 530000287 | $ 148.50 |
| 293 | 530001268 | $ 13,690.02 | 327 | 530000642 | $ 146.66 |
| 294 | 530002719 | $ 13,615.51 | 328 | 530000578 | $ 146.41 |
| 295 | 530000338 | $ 13,500.00 | 329 | 530002390 | $ 146.04 |
| 296 | 530000453 | $ 13,500.00 | 330 | 530000336 | $ 144.45 |
| 297 | 530002650 | $ 13,500.00 | 331 | 530000612 | $ 144.45 |
| 298 | 800000132 | $ 13,500.00 | 332 | 530000639 | $ 143.43 |
| 299 | 800000005 | $ 13,500.00 | 333 | 530002387 | $ 143.02 |
| 300 | 800000236 | $ 13,454.62 | 334 | 530000611 | $ 141.75 |
| 301 | 530001381 | $ 12,959.90 | 335 | 530000356 | $ 140.77 |
| 302 | 800000069 | $ 12,840.00 | 336 | 530000106 | $ 137.70 |
| 303 | 800000205 | $ 12,801.31 | 337 | 530000333 | $ 136.74 |
| 304 | 530001233 | $ 12,625.20 | 338 | 530002454 | $ 136.35 |
| 305 | 530002350 | $ 12,420.00 | 339 | 530000178 | $ 136.35 |
| 306 | 530001240 | $ 12,285.00 | 340 | 530002209 | $ 136.35 |

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 341 | 530001382 | $ 12,255.30 | 375 | 530002554 | $ 135.00 |
| 342 | 530000247 | $ 12,185.58 | 376 | 530002597 | $ 135.00 |
| 343 | 530001405 | $ 12,070.35 | 377 | 530002702 | $ 135.00 |
| 344 | 530000091 | $ 12,001.86 | 378 | 74 | $ 135.00 |
| 345 | 530002492 | $ 11,562.00 | 379 | 800000103 | $ 135.00 |
| 346 | 530000050 | $ 11,516.85 | 380 | 800000083 | $ 135.00 |
| 347 | 530000456 | $ 11,454.75 | 381 | 800000041 | $ 135.00 |
| 348 | 530001337 | $ 11,380.07 | 382 | 94 | $ 134.58 |
| 349 | 530001379 | $ 11,055.25 | 383 | 530000329 | $ 134.56 |
| 350 | 530001237 | $ 10,948.50 | 384 | 46 | $ 133.03 |
| 351 | 530001322 | $ 10,260.00 | 385 | 530000561 | $ 126.17 |
| 352 | 530002439 | $ 9,652.50 | 386 | 530000119 | $ 125.66 |
| 353 | 530002328 | $ 9,628.91 | 387 | 530000511 | $ 124.50 |
| 354 | 530002487 | $ 9,525.00 | 388 | 530000407 | $ 124.20 |
| 355 | 530002657 | $ 9,381.15 | 389 | 530000559 | $ 123.54 |
| 356 | 530000226 | $ 9,045.00 | 390 | 530002523 | $ 122.85 |
| 357 | 530002493 | $ 8,932.00 | 391 | 530000282 | $ 122.85 |
| 358 | 530002494 | $ 8,932.00 | 392 | 530002286 | $ 121.50 |
| 359 | 530001351 | $ 8,923.50 | 393 | 530000515 | $ 121.10 |
| 360 | 530001229 | $ 8,805.41 | 394 | 530000614 | $ 118.80 |
| 361 | 530002228 | $ 8,775.00 | 395 | 530002453 | 117.4500 |
| 362 | 530001316 | $ 8,532.00 | 396 | 530002303 | 114.7500 |
| 363 | 530000309 | $ 8,484.00 | 397 | 530000320 | 113.3119 |
| 364 | 800000074 | $ 8,100.00 | 398 | 530002409 | 111.7992 |
| 365 | 800000048 | $ 8,066.25 | 399 | 530000107 | 110.7 |
| 366 | 80 | $ 8,040.00 | 400 | 530000327 | 109.08 |
| 367 | 530001241 | $ 7,830.00 | 401 | 530001269 | 109.06 |
| 368 | 530002707 | $ 7,615.35 | 402 | 530002419 | 108.7776 |
| 369 | 530001273 | $ 7,595.10 | 403 | 530000069 | 108 |
| 370 | 530001274 | $ 7,576.20 | 404 | 530000410 | 107.6202 |
| 371 | 530000000 | $ 7,547.70 | 405 | 530000465 | 106.2857 |
| 372 | 530001499 | $ 7,312.95 | 406 | 530002391 | 104.7488 |
| 373 | 530001272 | $ 7,087.15 | 407 | 530000468 | 103.95 |
| 374 | 530002318 | $ 7,032.15 | 408 | 530000393 | 103.67 |

## *Groupon Securities Settlement*
## Timely Eligible Claims
## Exhibit D-1

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 409 | 530001230 | $ 6,939.00 | 443 | 530000413 | 102.6 |
| 410 | 530002714 | $ 6,932.43 | 444 | 530000545 | 102.6 |
| 411 | 530002595 | $ 6,909.30 | 445 | 530000466 | 101.1262 |
| 412 | 800000261 | $ 6,850.00 | 446 | 530000409 | 99.9 |
| 413 | 530001304 | $ 6,819.84 | 447 | 530000346 | 97.0692 |
| 414 | 530002263 | $ 6,750.00 | 448 | 530000580 | 95.3143 |
| 415 | 530002521 | $ 6,750.00 | 449 | 530000388 | 95.0981 |
| 416 | 530002665 | $ 6,750.00 | 450 | 530000636 | 94.62 |
| 417 | 111 | $ 6,750.00 | 451 | 530000565 | 92.4077 |
| 418 | 530002305 | $ 6,558.10 | 452 | 530000532 | 90.8055 |
| 419 | 530001253 | $ 6,056.37 | 453 | 530002389 | 90.4932 |
| 420 | 530000241 | $ 5,973.53 | 454 | 530000573 | 90.2684 |
| 421 | 530001326 | $ 5,972.90 | 455 | 530000558 | 88.8074 |
| 422 | 530001244 | $ 5,805.00 | 456 | 530000364 | 87.904 |
| 423 | 530002227 | $ 5,805.00 | 457 | 530000569 | 87.612 |
| 424 | 530001530 | $ 5,755.00 | 458 | 530000354 | 85.3279 |
| 425 | 530000455 | $ 5,570.10 | 459 | 800000098 | 84.375 |
| 426 | 800000076 | $ 5,563.82 | 460 | 530000318 | 84.2062 |
| 427 | 800000024 | $ 5,400.00 | 461 | 530000359 | 81.405 |
| 428 | 800000120 | $ 5,337.45 | 462 | 530000377 | 81.0261 |
| 429 | 530000115 | $ 5,201.55 | 463 | 530000358 | 79.7087 |
| 430 | 530002301 | $ 5,184.00 | 464 | 530000582 | 79.5773 |
| 431 | 530000233 | $ 4,839.00 | 465 | 530000616 | 78.08 |
| 432 | 530002238 | $ 4,752.00 | 466 | 530000357 | 77.5249 |
| 433 | 530000252 | $ 4,710.15 | 467 | 530000435 | 76.95 |
| 434 | 530000193 | $ 4,676.40 | 468 | 530000417 | 76.9089 |
| 435 | 530001358 | $ 4,619.70 | 469 | 530000117 | 75.6 |
| 436 | 530001356 | $ 4,575.15 | 470 | 530000129 | 74.25 |
| 437 | 530002713 | $ 4,540.20 | 471 | 530000494 | 72.9 |
| 438 | 530002224 | $ 4,530.60 | 472 | 530000489 | 71.94 |
| 439 | 49 | $ 4,500.00 | 473 | 530000045 | 71.55 |
| 440 | 530002260 | $ 4,401.00 | 474 | 530000613 | 71.12 |
| 441 | 530001482 | $ 4,387.50 | 475 | 530000437 | 70.2 |
| 442 | 530002715 | $ 4,271.40 | 476 | 530000540 | 69.6934 |

Page 7 of 13

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 477 | 530000606 | $ 4,050.00 | 511 | 530000386 | 68.6513 |
| 478 | 530000609 | $ 4,050.00 | 512 | 530000533 | 68.6098 |
| 479 | 530002591 | $ 4,050.00 | 513 | 530000355 | 68.4089 |
| 480 | 89 | $ 4,050.00 | 514 | 530000461 | 68.3045 |
| 481 | 800000078 | $ 4,050.00 | 515 | 530000579 | 68.0984 |
| 482 | 800000055 | $ 4,050.00 | 516 | 530000576 | 67.9558 |
| 483 | 800000042 | $ 4,050.00 | 517 | 800000181 | 67.7 |
| 484 | 530001232 | $ 3,800.61 | 518 | 530000481 | 67.5 |
| 485 | 530002210 | $ 3,715.20 | 519 | 530000528 | 67.5 |
| 486 | 530001257 | $ 3,700.75 | 520 | 530000637 | 67.5 |
| 487 | 800000063 | $ 3,675.00 | 521 | 530002259 | 67.5 |
| 488 | 800000276 | $ 3,604.92 | 522 | 530002312 | 67.5 |
| 489 | 36 | $ 3,591.32 | 523 | 530002600 | 67.5 |
| 490 | 530000268 | $ 3,570.75 | 524 | 65 | 67.5 |
| 491 | 530001285 | $ 3,461.40 | 525 | 800000090 | 67.5 |
| 492 | 530001259 | $ 3,389.85 | 526 | 88 | 67.5 |
| 493 | 800000251 | $ 3,383.94 | 527 | 800000134 | 66.8 |
| 494 | 800000123 | $ 3,375.00 | 528 | 530000493 | 66.15 |
| 495 | 800000102 | $ 3,263.76 | 529 | 530000495 | 66.15 |
| 496 | 800000054 | $ 3,206.22 | 530 | 530000496 | 66.15 |
| 497 | 530001479 | $ 3,181.85 | 531 | 530000591 | 66.011 |
| 498 | 530001514 | $ 3,153.37 | 532 | 530000449 | 66 |
| 499 | 800000189 | $ 3,099.42 | 533 | 530000440 | 65.52 |
| 500 | 530002489 | $ 3,037.50 | 534 | 530000442 | 64.8 |
| 501 | 530000136 | $ 3,011.85 | 535 | 530000443 | 64.8 |
| 502 | 800000287 | $ 2,934.70 | 536 | 530000549 | 64.8 |
| 503 | 800000221 | $ 2,868.75 | 537 | 530000344 | 64.7478 |
| 504 | 530002631 | $ 2,855.25 | 538 | 530000317 | 64.3106 |
| 505 | 800000086 | $ 2,835.00 | 539 | 530000544 | 64.26 |
| 506 | 800000125 | $ 2,799.90 | 540 | 530000123 | 64.02 |
| 507 | 530000110 | $ 2,752.65 | 541 | 530000638 | 63.5525 |
| 508 | 530000473 | $ 2,700.00 | 542 | 530000441 | 63.45 |
| 509 | 530000534 | $ 2,700.00 | 543 | 530000620 | 63.45 |
| 510 | 530000535 | $ 2,700.00 | 544 | 530000621 | 63.45 |

Page 8 of 13

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 545 | 800000176 | $ 2,700.00 | 579 | 530000622 | 63.45 |
| 546 | 800000085 | $ 2,700.00 | 580 | 530000623 | 63.45 |
| 547 | 800000036 | $ 2,700.00 | 581 | 530000645 | 63.45 |
| 548 | 122 | $ 2,700.00 | 582 | 530000434 | 62.72 |
| 549 | 530000399 | $ 2,565.00 | 583 | 530000275 | 62.51 |
| 550 | 530002290 | $ 2,535.30 | 584 | 530000568 | 61.5637 |
| 551 | 530000520 | $ 2,481.00 | 585 | 530000572 | 61.3284 |
| 552 | 800000126 | $ 2,467.77 | 586 | 530000392 | 60.6 |
| 553 | 530002344 | $ 2,439.05 | 587 | 530000555 | 60.32 |
| 554 | 800000096 | $ 2,380.00 | 588 | 530000492 | 60.27 |
| 555 | 530001275 | $ 2,314.81 | 589 | 530000548 | 60.1974 |
| 556 | 530001306 | $ 2,312.55 | 590 | 530000397 | 60.085 |
| 557 | 530002582 | $ 2,305.00 | 591 | 530000395 | 59.995 |
| 558 | 530001388 | $ 2,304.45 | 592 | 530000615 | 58.8 |
| 559 | 83 | $ 2,293.50 | 593 | 530000541 | 58.41 |
| 560 | 530002555 | $ 2,281.50 | 594 | 800000038 | 58.05 |
| 561 | 530002556 | $ 2,281.50 | 595 | 530000518 | 57.1753 |
| 562 | 530002557 | $ 2,281.50 | 596 | 530000633 | 57.12 |
| 563 | 530002558 | $ 2,281.50 | 597 | 530000430 | 56.445 |
| 564 | 800000109 | $ 2,200.00 | 598 | 530000491 | 56.445 |
| 565 | 530001293 | $ 2,122.05 | 599 | 530000429 | 56 |
| 566 | 6 | $ 2,025.00 | 600 | 530000438 | 55.46 |
| 567 | 530001513 | $ 2,018.25 | 601 | 530000404 | 55.44 |
| 568 | 530002359 | $ 1,991.60 | 602 | 530002264 | 55.35 |
| 569 | 800000277 | $ 1,985.43 | 603 | 530000459 | 54.75 |
| 570 | 530000288 | $ 1,957.50 | 604 | 530000416 | 53.6787 |
| 571 | 530002638 | $ 1,950.75 | 605 | 530000421 | 52.65 |
| 572 | 800000116 | $ 1,826.40 | 606 | 530000405 | 52.51 |
| 573 | 800000093 | $ 1,789.81 | 607 | 530000406 | 52.51 |
| 574 | 800000014 | $ 1,758.50 | 608 | 530000543 | 52.49 |
| 575 | 530001271 | $ 1,744.94 | 609 | 530000546 | 52.02 |
| 576 | 530001354 | $ 1,741.50 | 610 | 530000428 | 51.87 |
| 577 | 530001309 | $ 1,675.42 | 611 | 530000374 | 51.7019 |
| 578 | 530001472 | $ 1,656.45 | 612 | 530000420 | 51.3 |

Page 9 of 13

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 613 | 530002630 | $ 1,629.45 | 647 | 530000255 | 48.5 |
| 614 | 530001332 | $ 1,620.00 | 648 | 530000542 | 48.4272 |
| 615 | 530000108 | $ 1,600.72 | 649 | 530002606 | 48.23 |
| 616 | 530000174 | $ 1,557.20 | 650 | 530000586 | 46.76 |
| 617 | 800000106 | $ 1,552.50 | 651 | 530000427 | 46.61 |
| 618 | 530000042 | $ 1,512.00 | 652 | 800000084 | 46 |
| 619 | 530000222 | $ 1,508.09 | 653 | 800000009 | 45.9 |
| 620 | 50 | $ 1,485.00 | 654 | 530000513 | 44.785 |
| 621 | 800000097 | $ 1,485.00 | 655 | 530000651 | 44.0088 |
| 622 | 530001303 | $ 1,455.30 | 656 | 530000516 | 43.2 |
| 623 | 530002691 | $ 1,436.40 | 657 | 530000521 | 43.2 |
| 624 | 800000062 | $ 1,424.88 | 658 | 530002467 | 41.85 |
| 625 | 530000104 | $ 1,424.25 | 659 | 530002347 | 41.85 |
| 626 | 530001305 | $ 1,416.15 | 660 | 530000371 | 41.839 |
| 227 | 530001508 | $ 1,404.00 | 661 | 530002465 | 41.8 |
| 628 | 32 | $ 1,396.35 | 662 | 530000439 | 41.61 |
| 629 | 530002267 | $ 1,395.90 | 663 | 530000510 | 40.7293 |
| 630 | 800000039 | $ 1,377.00 | 664 | 530000067 | 40.5 |
| 631 | 530002512 | $ 1,374.30 | 665 | 530000610 | 39.73 |
| 632 | 530000160 | $ 1,370.25 | 666 | 800000099 | 37.24 |
| 633 | 33 | $ 1,350.00 | 667 | 530000385 | 36.8568 |
| 634 | 530000474 | $ 1,350.00 | 668 | 530000362 | 36.153 |
| 635 | 530000475 | $ 1,350.00 | 669 | 530000641 | 34.1619 |
| 636 | 530000476 | $ 1,350.00 | 670 | 530000486 | 33.6858 |
| 637 | 530000482 | $ 1,350.00 | 671 | 530000499 | 31.5474 |
| 638 | 530002550 | $ 1,350.00 | 672 | 800000091 | 29.7 |
| 639 | 530002587 | $ 1,350.00 | 673 | 530000627 | 29.2079 |
| 640 | 800000215 | $ 1,350.00 | 674 | 530000655 | 29.0058 |
| 641 | 800000064 | $ 1,350.00 | 675 | 530000603 | 27 |
| 642 | 530000077 | $ 1,344.60 | 676 | 530000604 | 27 |
| 643 | 92 | $ 1,327.50 | 677 | 530000654 | 26.5053 |
| 644 | 530000469 | $ 1,290.00 | 678 | 800000113 | 26 |
| 645 | 530001378 | $ 1,275.50 | 679 | 800000138 | 23.5192 |
| 646 | 800000007 | $ 1,270.00 | 680 | 800000118 | 22.95 |

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 681 | 530002671 | $ 1,267.65 | 715 | 530000538 | 22.7265 |
| 682 | 530002261 | $ 1,249.50 | 716 | 530000348 | 22.5922 |
| 683 | 530002497 | $ 1,249.50 | 717 | 800000226 | 21.4704 |
| 684 | 530001343 | $ 1,192.05 | 718 | 530000464 | 21.2193 |
| 685 | 90 | $ 1,188.00 | 719 | 530000376 | 19.6233 |
| 686 | 530002262 | $ 1,186.50 | 720 | 530000425 | 17.8149 |
| 687 | 530002496 | $ 1,186.50 | 721 | 530000477 | 17.7514 |
| 688 | 530002416 | $ 1,176.29 | 722 | 530000575 | 17.5224 |
| 689 | 530001331 | $ 1,147.50 | 723 | 530000343 | 17.3866 |
| 690 | 530002266 | $ 1,136.70 | 724 | 530000380 | 17.294 |
| 691 | 530000331 | $ 1,131.30 | 725 | 530000370 | 16.8927 |
| 692 | 800000225 | $ 1,109.70 | 726 | 530000602 | 16.0476 |
| 693 | 530000529 | $ 1,094.03 | 727 | 530000382 | 15.8117 |
| 694 | 37 | $ 1,085.00 | 728 | 530000647 | 15.7971 |
| 695 | 530002524 | $ 1,080.00 | 729 | 530000462 | 14.9915 |
| 696 | 530000292 | $ 1,080.00 | 730 | 530000402 | 14.2485 |
| 697 | 530002674 | $ 1,080.00 | 731 | 800000179 | 13.5 |
| 698 | 530002488 | $ 1,080.00 | 732 | 800000141 | 13.5 |
| 699 | 44 | $ 1,069.94 | 733 | 530000340 | 13.338 |
| 700 | 530000523 | $ 1,020.00 | 734 | 530000379 | 12.5517 |
| 701 | 530000176 | $ 1,010.24 | 735 | 530002385 | 12.2 |
| 702 | 530000162 | $ 999.00 | 736 | 530000363 | 12.15 |
| 703 | 530002265 | $ 987.36 | 737 | 530000596 | 11.1771 |
| 704 | 530000155 | $ 976.05 | 738 | 530000361 | 10.8 |
| 705 | 530001383 | $ 972.00 | 739 | 530000502 | 10.1423 |
| 706 | 25 | $ 966.79 | 740 | 530000656 | 10.0694 |
| 707 | 800000107 | $ 943.70 | 741 | 530000341 | 9.701 |
| 708 | 530000629 | $ 931.67 | 742 | 530000512 | 9.6314 |
| 709 | 530002633 | $ 915.37 | 743 | 530000424 | 9.45 |
| 710 | 530000472 | $ 892.50 | 744 | 530000127 | 9.45 |
| 711 | 530001231 | $ 870.75 | 745 | 530000351 | 9.3738 |
| 712 | 530002270 | $ 854.55 | 746 | 530000347 | 8.8167 |
| 713 | 530000630 | $ 845.14 | 747 | 530000483 | 8.6933 |
| 714 | 530000175 | $ 843.75 | 748 | 530000373 | 8.5509 |

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 749 | 530001412 | $ 843.75 | 783 | 530000514 | 8.1 |
| 750 | 530002308 | $ 834.57 | 784 | 530000536 | 8.0487 |
| 751 | 530001396 | $ 823.90 | 785 | 530000577 | 7.7833 |
| 752 | 530001323 | $ 801.90 | 786 | 530000381 | 6.9176 |
| 753 | 530000095 | $ 800.55 | 787 | 530000345 | 6.8901 |
| 754 | 530001384 | $ 800.55 | 788 | 530002464 | 6.75 |
| 755 | 530002469 | $ 766.66 | 789 | 800000250 | 6.75 |
| 756 | 530002411 | $ 757.41 | 790 | 530000326 | 5.694 |
| 757 | 530000163 | $ 747.90 | 791 | 530000506 | 5.4126 |
| 758 | 800000246 | $ 742.50 | 792 | 530000369 | 5.4 |
| 759 | 530000120 | $ 729.00 | 793 | 530000659 | 5.3055 |
| 760 | 530002583 | $ 727.65 | 794 | 530000593 | 5.1699 |
| 761 | 530000150 | $ 721.11 | 795 | 530002451 | 5.0618 |
| 762 | 530000271 | $ 712.80 | 796 | 530000349 | 5.0505 |
| 763 | 530001403 | $ 711.45 | 797 | 530000653 | 4.6812 |
| 764 | 530002321 | $ 692.55 | 798 | 530000375 | 4.3235 |
| 765 | 800000284 | $ 684.99 | 799 | 530000383 | 4.3235 |
| 766 | 530000321 | $ 684.76 | 800 | 530000384 | 4.0755 |
| 767 | 530000625 | $ 680.40 | 801 | 530000463 | 4.05 |
| 768 | 530000626 | $ 677.70 | 802 | 530000657 | 3.901 |
| 769 | 530000389 | $ 675.00 | 803 | 530000460 | 3.8664 |
| 770 | 530000450 | $ 675.00 | 804 | 530000648 | 3.6316 |
| 771 | 67 | $ 675.00 | 805 | 530000649 | 3.5505 |
| 772 | 530002398 | $ 672.36 | 806 | 530000372 | 3.4588 |
| 773 | 530000325 | $ 670.86 | 807 | 530000652 | 3.1208 |
| 774 | 800000119 | $ 669.72 | 808 | 530000537 | 2.9163 |
| 775 | 800000233 | $ 664.20 | 809 | 530000501 | 2.725 |
| 776 | 100 | $ 661.45 | 810 | 530000454 | 2.708 |
| 777 | 530001486 | $ 656.60 | 811 | 800000191 | 2.68 |
| 778 | 530002299 | $ 653.79 | 812 | 530000608 | 2.1505 |
| 779 | 530002598 | $ 652.50 | 813 | 530000632 | 2.0884 |
| 780 | 530000169 | $ 649.35 | 814 | 530000601 | 1.8603 |
| 781 | 8 | $ 627.50 | 815 | 530000650 | 1.5246 |
| 782 | 530000451 | $ 623.65 | 816 | 530000322 | 1.35 |

*Groupon Securities Settlement*
**Timely Eligible Claims**
**Exhibit D-1**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 817 | 530002490 | $ 621.00 | 829 | 530000539 | 1.35 |
| 818 | 530002254 | $ 613.28 | 830 | 800000267 | 1.35 |
| 819 | 800000104 | $ 607.50 | 831 | 800000245 | 1.35 |
| 820 | 530002432 | $ 596.20 | 832 | 800000234 | 1.35 |
| 821 | 530002241 | $ 589.95 | 833 | 800000160 | 1.35 |
| 822 | 530001297 | $ 589.95 | 834 | 800000034 | 1.35 |
| 823 | 530000264 | $ 585.90 | 835 | 62 | 1.35 |
| 824 | 530002255 | $ 568.65 | 836 | 800000001 | 1.32 |
| 825 | 530002610 | $ 568.37 | 837 | 530000658 | 1.1703 |
| 826 | 530000446 | $ 560.25 | 838 | 530000378 | 0.8647 |
| 827 | 530000273 | $ 546.75 | 839 | 530000500 | 0.5901 |
| 828 | 530000272 | $ 544.05 | 840 | 530000485 | 0.5501 |
| | | | 841 | 530000088 | 0.189 |
| | | | | **Total** | $ **40,223,379.76** |

Page 13 of 13

# EXHIBIT D-2

# LATE BUT OTHERWISE ELIGIBLE CLAIMS

### *Groupon Securities Settlement*
### Late But Otherwise Eligible Claims
### Exhibit D-2

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 1 | 530003694 | $ 5,177,831.14 | 35 | 530003088 | $ 403.25 |
| 2 | 530003695 | $ 1,665,936.98 | 36 | 530002890 | $ 398.25 |
| 3 | 530003697 | $ 1,224,360.11 | 37 | 530003061 | $ 397.80 |
| 4 | 530003956 | $ 1,194,196.50 | 38 | 530003769 | $ 378.51 |
| 5 | 530003309 | $ 1,029,040.11 | 39 | 530002965 | $ 367.54 |
| 6 | 530002745 | $ 996,423.69 | 40 | 530002975 | $ 353.70 |
| 7 | 530003696 | $ 900,402.69 | 41 | 530002913 | $ 342.56 |
| 8 | 530002750 | $ 814,774.19 | 42 | 530003931 | $ 325.35 |
| 9 | 530003268 | $ 785,060.76 | 43 | 530003792 | $ 310.50 |
| 10 | 530002748 | $ 661,608.90 | 44 | 530002940 | $ 307.80 |
| 11 | 530003287 | $ 624,678.75 | 45 | 530003111 | $ 293.15 |
| 12 | 530003894 | $ 419,749.29 | 46 | 530003572 | $ 284.63 |
| 13 | 530002744 | $ 345,070.35 | 47 | 530003071 | $ 270.00 |
| 14 | 530002747 | $ 314,138.20 | 48 | 530003563 | $ 270.00 |
| 15 | 530003225 | $ 241,070.85 | 49 | 530003636 | $ 270.00 |
| 16 | 530003783 | $ 236,368.91 | 50 | 530002886 | $ 191.36 |
| 17 | 530003586 | $ 233,787.38 | 51 | 530002990 | $ 180.16 |
| 18 | 530003235 | $ 212,573.82 | 52 | 530003038 | $ 177.53 |
| 19 | 530003304 | $ 169,481.12 | 53 | 800000290 | $ 176.94 |
| 20 | 530003215 | $ 165,697.65 | 54 | 530002953 | $ 173.95 |
| 21 | 530003587 | $ 160,047.82 | 55 | 530002873 | $ 172.61 |
| 22 | 530003243 | $ 154,745.07 | 56 | 530002755 | $ 166.73 |
| 23 | 530003547 | $ 151,527.56 | 57 | 530002812 | $ 164.35 |
| 24 | 530003305 | $ 146,480.40 | 58 | 530003026 | $ 162.00 |
| 25 | 530003688 | $ 135,731.73 | 59 | 530003055 | $ 157.08 |
| 26 | 530003388 | $ 122,323.56 | 60 | 530002892 | $ 156.60 |
| 27 | 530003902 | $ 104,305.19 | 61 | 530003178 | $ 155.25 |
| 28 | 530003491 | $ 97,988.72 | 62 | 530003190 | $ 153.90 |
| 29 | 530003269 | $ 95,703.19 | 63 | 530002993 | $ 151.20 |
| 30 | 530003307 | $ 94,610.70 | 64 | 530003034 | $ 150.86 |
| 31 | 530003851 | $ 94,113.90 | 65 | 530003556 | $ 143.37 |
| 32 | 530003296 | $ 92,909.70 | 66 | 530002935 | $ 141.75 |
| 33 | 530003850 | $ 75,851.10 | 67 | 530003052 | $ 141.75 |
| 34 | 530003302 | $ 66,602.25 | 68 | 530003014 | $ 135.00 |

***Groupon Securities Settlement***
**Late But Otherwise Eligible Claims**
**Exhibit D-2**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 69 | 530002749 | $ 65,338.35 | 103 | 530003216 | $ 135.00 |
| 70 | 530002752 | $ 63,143.01 | 104 | 530003438 | $ 135.00 |
| 71 | 530003521 | $ 61,272.15 | 105 | 530003819 | $ 135.00 |
| 72 | 530003445 | $ 57,510.00 | 106 | 530003119 | $ 134.50 |
| 73 | 530003210 | $ 54,391.70 | 107 | 530003196 | $ 129.60 |
| 74 | 530003217 | $ 53,915.00 | 108 | 530003644 | $ 129.00 |
| 75 | 530003689 | $ 53,048.25 | 109 | 530003098 | $ 128.25 |
| 76 | 530003203 | $ 52,224.40 | 110 | 530003349 | $ 128.25 |
| 77 | 530003582 | $ 50,795.20 | 111 | 530003657 | $ 124.52 |
| 78 | 530003691 | $ 50,391.45 | 112 | 530002962 | $ 122.18 |
| 79 | 530003725 | $ 46,751.74 | 113 | 530003059 | $ 121.50 |
| 80 | 530003955 | $ 44,023.10 | 114 | 530003714 | $ 121.50 |
| 81 | 530003298 | $ 43,406.55 | 115 | 530003089 | $ 118.30 |
| 82 | 530003659 | $ 40,071.52 | 116 | 530003656 | $ 117.16 |
| 83 | 530002741 | $ 39,766.00 | 117 | 530002859 | $ 111.00 |
| 84 | 530003874 | $ 38,542.74 | 118 | 530003027 | $ 110.70 |
| 85 | 530002133 | $ 38,484.45 | 119 | 530003069 | $ 110.70 |
| 86 | 530003836 | $ 33,583.95 | 120 | 530002871 | $ 109.35 |
| 87 | 530003828 | $ 33,415.20 | 121 | 530002909 | $ 109.06 |
| 88 | 530003219 | $ 33,159.04 | 122 | 530003120 | $ 108.00 |
| 89 | 530003604 | $ 31,744.53 | 123 | 530003121 | $ 108.00 |
| 90 | 530003437 | $ 31,333.50 | 124 | 530003193 | $ 106.05 |
| 91 | 530003241 | $ 30,627.57 | 125 | 530003004 | $ 105.17 |
| 92 | 530003293 | $ 30,476.25 | 126 | 530002905 | $ 101.28 |
| 93 | 530003292 | $ 29,205.90 | 127 | 530003480 | $ 98.55 |
| 94 | 530003483 | $ 29,064.28 | 128 | 530002955 | $ 90.45 |
| 95 | 530003687 | $ 28,636.02 | 129 | 530002949 | $ 90.26 |
| 96 | 530003775 | $ 28,340.00 | 130 | 530002867 | $ 88.76 |
| 97 | 530003257 | $ 27,540.00 | 131 | 530002976 | $ 88.76 |
| 98 | 530003550 | $ 27,506.49 | 132 | 530003013 | $ 88.21 |
| 99 | 530003583 | $ 26,903.96 | 133 | 530003060 | $ 87.75 |
| 100 | 530003549 | $ 24,107.47 | 134 | 530003128 | $ 87.75 |
| 101 | 530003211 | $ 23,814.85 | 135 | 530003144 | $ 87.08 |
| 102 | 530003285 | $ 23,794.36 | 136 | 530002822 | $ 85.50 |

*Groupon Securities Settlement*
**Late But Otherwise Eligible Claims**
**Exhibit D-2**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 137 | 530003684 | $ 23,698.13 | 171 | 530003007 | $ 82.08 |
| 138 | 530003230 | $ 21,285.45 | 172 | 530003066 | $ 81.24 |
| 139 | 530003379 | $ 21,080.25 | 173 | 530002835 | $ 81.22 |
| 140 | 530003218 | $ 20,579.40 | 174 | 530002898 | $ 81.00 |
| 141 | 530003685 | $ 20,350.40 | 175 | 530002945 | $ 81.00 |
| 142 | 530003589 | $ 20,258.96 | 176 | 530002973 | $ 79.65 |
| 143 | 530003220 | $ 19,904.40 | 177 | 530002845 | $ 76.88 |
| 144 | 530003761 | $ 18,307.35 | 178 | 530003028 | $ 74.25 |
| 145 | 530003313 | $ 18,292.43 | 179 | 530003056 | $ 74.25 |
| 146 | 530003490 | $ 17,948.25 | 180 | 530002969 | $ 72.90 |
| 147 | 530003584 | $ 17,583.95 | 181 | 530003084 | $ 72.90 |
| 148 | 530003206 | $ 17,394.37 | 182 | 530002864 | $ 72.50 |
| 149 | 530003957 | $ 16,922.00 | 183 | 530002766 | $ 72.15 |
| 150 | 530003303 | $ 16,660.17 | 184 | 530003158 | $ 70.85 |
| 151 | 530003909 | $ 16,601.88 | 185 | 530002848 | $ 70.54 |
| 152 | 530003212 | $ 16,129.13 | 186 | 530002811 | $ 67.50 |
| 153 | 530003922 | $ 16,010.06 | 187 | 530003182 | $ 67.50 |
| 154 | 530003700 | $ 15,930.00 | 188 | 530003202 | $ 66.81 |
| 155 | 530003875 | $ 15,720.14 | 189 | 530002960 | $ 63.79 |
| 156 | 530003653 | $ 15,474.64 | 190 | 530003205 | $ 63.63 |
| 157 | 530003340 | $ 15,470.80 | 191 | 530003702 | $ 61.10 |
| 158 | 530003900 | $ 14,605.84 | 192 | 530003101 | $ 60.75 |
| 159 | 530003306 | $ 14,601.60 | 193 | 530003189 | $ 60.75 |
| 160 | 530003387 | $ 14,600.91 | 194 | 530003755 | $ 60.50 |
| 161 | 530003505 | $ 13,500.00 | 195 | 530002794 | $ 58.58 |
| 162 | 530003911 | $ 12,619.80 | 196 | 530003738 | $ 58.25 |
| 163 | 530003397 | $ 12,147.30 | 197 | 530002868 | $ 56.03 |
| 164 | 530003213 | $ 11,750.93 | 198 | 530003054 | $ 55.85 |
| 165 | 530003683 | $ 11,217.08 | 199 | 530003806 | $ 54.69 |
| 166 | 530003495 | $ 9,987.92 | 200 | 530002831 | $ 54.00 |
| 167 | 530003564 | $ 9,747.36 | 201 | 530002834 | $ 54.00 |
| 168 | 530003876 | $ 9,719.71 | 202 | 530002932 | $ 54.00 |
| 169 | 530003308 | $ 9,105.75 | 203 | 530003051 | $ 54.00 |
| 170 | 530003920 | $ 8,464.50 | 204 | 530003148 | $ 54.00 |

Page 3 of 6

*Groupon Securities Settlement*
**Late But Otherwise Eligible Claims**
**Exhibit D-2**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 205 | 530003301 | $ 8,050.90 | 239 | 530003173 | $ 54.00 |
| 206 | 530003966 | $ 7,782.19 | 240 | 530003107 | $ 49.95 |
| 207 | 530003915 | $ 7,734.42 | 241 | 530003048 | $ 49.61 |
| 208 | 530003548 | $ 6,681.45 | 242 | 530003102 | $ 49.20 |
| 209 | 530002908 | $ 6,473.25 | 243 | 530002816 | $ 48.50 |
| 210 | 530003765 | $ 6,400.00 | 244 | 530002810 | $ 47.25 |
| 211 | 530003795 | $ 6,298.73 | 245 | 530003383 | $ 47.25 |
| 212 | 530003496 | $ 6,195.62 | 246 | 530003133 | $ 42.25 |
| 213 | 530003017 | $ 6,160.58 | 247 | 530002877 | $ 42.19 |
| 214 | 530003018 | $ 6,160.56 | 248 | 530002964 | $ 41.85 |
| 215 | 530003019 | $ 6,160.56 | 249 | 530002921 | $ 41.18 |
| 216 | 530003020 | $ 6,153.34 | 250 | 530002790 | $ 40.95 |
| 217 | 530003320 | $ 6,075.00 | 251 | 530002833 | $ 40.50 |
| 218 | 530003492 | $ 5,950.46 | 252 | 530002838 | $ 40.50 |
| 219 | 530003838 | $ 5,373.63 | 253 | 530002915 | $ 40.50 |
| 220 | 530003275 | $ 5,134.72 | 254 | 530002931 | $ 40.50 |
| 221 | 530003690 | $ 5,061.15 | 255 | 530003011 | $ 39.38 |
| 222 | 530003585 | $ 4,996.94 | 256 | 530003073 | $ 37.80 |
| 223 | 800000298 | $ 4,725.00 | 257 | 530003023 | $ 37.46 |
| 224 | 530003744 | $ 4,725.00 | 258 | 530002795 | $ 33.75 |
| 225 | 530003234 | $ 3,735.45 | 259 | 530002912 | $ 33.75 |
| 226 | 530003896 | $ 3,354.75 | 260 | 530003105 | $ 33.75 |
| 227 | 530003297 | $ 3,037.50 | 261 | 530002761 | $ 31.05 |
| 228 | 530003443 | $ 2,889.00 | 262 | 530002881 | $ 29.70 |
| 229 | 530003411 | $ 2,888.08 | 263 | 530002823 | $ 27.35 |
| 230 | 530003208 | $ 2,851.64 | 264 | 530003169 | $ 27.00 |
| 231 | 530003204 | $ 2,776.61 | 265 | 530002999 | $ 26.33 |
| 232 | 530003558 | $ 2,772.89 | 266 | 530002887 | $ 25.65 |
| 233 | 530003421 | $ 2,758.80 | 267 | 530002968 | $ 24.64 |
| 234 | 84 | $ 2,659.90 | 268 | 530003106 | $ 24.30 |
| 235 | 530002919 | $ 2,635.24 | 269 | 530003140 | $ 23.05 |
| 236 | 530003845 | $ 2,349.20 | 270 | 99 | $ 21.60 |
| 237 | 530003513 | $ 2,346.30 | 271 | 530002889 | $ 20.49 |
| 238 | 530003680 | $ 2,295.00 | 272 | 530003010 | $ 20.25 |

Page 4 of 6

*Groupon Securities Settlement*
**Late But Otherwise Eligible Claims**
**Exhibit D-2**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 273 | 530002742 | $ 2,257.20 | 307 | 530003132 | $ 20.25 |
| 274 | 530003847 | $ 2,211.30 | 308 | 530003135 | $ 19.24 |
| 275 | 530002751 | $ 2,207.46 | 309 | 530003087 | $ 18.70 |
| 276 | 530002939 | $ 2,141.10 | 310 | 530003146 | $ 17.42 |
| 277 | 530003802 | $ 2,116.80 | 311 | 530003012 | $ 17.21 |
| 278 | 530003414 | $ 2,095.80 | 312 | 530002979 | $ 16.88 |
| 279 | 530003209 | $ 2,085.75 | 313 | 530002934 | $ 16.80 |
| 280 | 530003645 | $ 2,025.00 | 314 | 530002826 | $ 15.28 |
| 281 | 530003835 | $ 1,981.26 | 315 | 530002769 | $ 15.05 |
| 282 | 530003782 | $ 1,975.00 | 316 | 530003041 | $ 15.05 |
| 283 | 530002984 | $ 1,708.43 | 317 | 530002938 | $ 14.00 |
| 284 | 530002836 | $ 1,704.28 | 318 | 530002878 | $ 13.90 |
| 285 | 530002906 | $ 1,590.30 | 319 | 530003187 | $ 13.84 |
| 286 | 530003826 | $ 1,582.75 | 320 | 530003043 | $ 13.70 |
| 287 | 530003283 | $ 1,371.35 | 321 | 530003137 | $ 13.50 |
| 288 | 530003319 | $ 1,350.00 | 322 | 530003167 | $ 13.50 |
| 289 | 530003786 | $ 1,350.00 | 323 | 530003037 | $ 12.96 |
| 290 | 530002817 | $ 1,316.25 | 324 | 530003152 | $ 12.83 |
| 291 | 530003403 | $ 1,297.16 | 325 | 530003798 | $ 12.68 |
| 292 | 530002991 | $ 1,224.79 | 326 | 530002942 | $ 12.15 |
| 293 | 530003650 | $ 1,171.80 | 327 | 530003022 | $ 12.15 |
| 294 | 530003325 | $ 1,073.85 | 328 | 530003075 | $ 12.15 |
| 295 | 530003494 | $ 1,048.63 | 329 | 530002972 | $ 11.81 |
| 296 | 530003588 | $ 972.00 | 330 | 530003142 | $ 10.95 |
| 297 | 530003420 | $ 966.00 | 331 | 530003114 | $ 10.80 |
| 298 | 530003848 | $ 945.00 | 332 | 530003879 | $ 10.80 |
| 299 | 530003825 | $ 939.60 | 333 | 530003886 | $ 10.80 |
| 300 | 530002885 | $ 814.62 | 334 | 530002974 | $ 9.79 |
| 301 | 530003343 | $ 810.00 | 335 | 530003003 | $ 8.98 |
| 302 | 530002895 | $ 801.80 | 336 | 530002952 | $ 8.78 |
| 303 | 530002907 | $ 800.77 | 337 | 530002941 | $ 8.10 |
| 304 | 530003658 | $ 737.85 | 338 | 530002978 | $ 7.43 |
| 305 | 530003651 | $ 714.48 | 339 | 530003200 | $ 7.25 |
| 306 | 530002989 | $ 711.45 | 340 | 530002950 | $ 6.95 |

*Groupon Securities Settlement*
**Late But Otherwise Eligible Claims**
**Exhibit D-2**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|
| 341 | 530003762 | $ 675.00 | 360 | 530003042 | $ 6.95 |
| 342 | 530003186 | $ 662.85 | 361 | 530002922 | $ 6.75 |
| 343 | 530003430 | $ 662.53 | 362 | 530003096 | $ 6.75 |
| 344 | 530003709 | $ 655.68 | 363 | 530003125 | $ 6.75 |
| 345 | 530003590 | $ 652.19 | 364 | 530003036 | $ 5.06 |
| 346 | 530003787 | $ 614.68 | 365 | 530002821 | $ 4.76 |
| 347 | 530003177 | $ 599.40 | 366 | 530002879 | $ 4.46 |
| 348 | 530003801 | $ 568.37 | 367 | 530002966 | $ 4.39 |
| 349 | 530002930 | $ 558.90 | 368 | 530003149 | $ 4.05 |
| 350 | 530003778 | $ 553.04 | 369 | 530003170 | $ 4.05 |
| 351 | 530003830 | $ 540.00 | 370 | 530003076 | $ 2.97 |
| 352 | 530002963 | $ 505.18 | 371 | 530002770 | $ 2.70 |
| 353 | 530003930 | $ 495.45 | 372 | 530003139 | $ 2.70 |
| 354 | 530003639 | $ 490.18 | 373 | 530002897 | $ 2.67 |
| 355 | 530002928 | $ 475.48 | 374 | 530002861 | $ 1.96 |
| 356 | 530003606 | $ 473.85 | 375 | 530003032 | $ 1.69 |
| 357 | 530003058 | $ 452.34 | 376 | 530002876 | $ 1.34 |
| 358 | 530002668 | $ 425.25 | 377 | 530003033 | $ 0.81 |
| 359 | 530002994 | $ 421.20 | 378 | 530003665 | $ 0.46 |
|  |  |  | 379 | 530003385 | $ 0.35 |
|  |  |  | 380 | 530003024 | $ 0.34 |
|  |  |  |  | **Total** | **$ 21,121,221.04** |

# EXHIBIT D-3

## REJECTED CLAIMS

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1 | 1 | No Eligible Purchases | 34 | 530001833 | Withdrawn |
| 2 | 2 | No Eligible Purchases | 35 | 530001834 | Withdrawn |
| 3 | 800000002 | No Recognized Loss | 36 | 530001835 | Withdrawn |
| 4 | 3 | No Eligible Purchases | 37 | 530001836 | Withdrawn |
| 5 | 4 | Ineligibility Never Cured | 38 | 530001837 | Withdrawn |
| 6 | 5 | Ineligibility Never Cured | 39 | 530001838 | Withdrawn |
| 7 | 7 | Ineligibility Never Cured | 40 | 530001839 | Withdrawn |
| 8 | 9 | No Recognized Loss | 41 | 530001840 | Withdrawn |
| 9 | 10 | Ineligibility Never Cured | 42 | 530001841 | Withdrawn |
| 10 | 11 | No Recognized Loss | 43 | 530001842 | Withdrawn |
| 11 | 12 | Ineligibility Never Cured | 44 | 530001843 | Withdrawn |
| 12 | 13 | No Eligible Purchases | 45 | 530001844 | Withdrawn |
| 13 | 14 | Ineligibility Never Cured | 46 | 530001845 | Withdrawn |
| 14 | 15 | No Recognized Loss | 47 | 530001846 | Withdrawn |
| 15 | 16 | No Eligible Purchases | 48 | 530001847 | Withdrawn |
| 16 | 17 | No Eligible Purchases | 49 | 530001848 | Withdrawn |
| 17 | 19 | No Eligible Purchases | 50 | 530001849 | Withdrawn |
| 18 | 20 | No Eligible Purchases | 51 | 530001850 | Withdrawn |
| 19 | 21 | No Recognized Loss | 52 | 530001851 | Withdrawn |
| 20 | 22 | Ineligibility Never Cured | 53 | 530001852 | Withdrawn |
| 21 | 23 | No Recognized Loss | 54 | 530001853 | Withdrawn |
| 22 | 24 | No Eligible Purchases | 55 | 530001854 | Withdrawn |
| 23 | 26 | No Eligible Purchases | 56 | 530001855 | Withdrawn |
| 24 | 27 | Duplicate | 57 | 530001856 | Withdrawn |
| 25 | 530000010 | No Recognized Loss | 58 | 530001857 | Withdrawn |
| 26 | 530000011 | No Recognized Loss | 59 | 530001858 | Withdrawn |
| 27 | 530000012 | No Recognized Loss | 60 | 530001859 | Withdrawn |
| 28 | 530000013 | No Recognized Loss | 61 | 530001860 | Withdrawn |
| 29 | 530000014 | No Recognized Loss | 62 | 530001861 | Withdrawn |
| 30 | 530000015 | No Recognized Loss | 63 | 530001862 | Withdrawn |
| 31 | 530000016 | No Recognized Loss | 64 | 530001863 | Withdrawn |
| 32 | 530000017 | No Recognized Loss | 65 | 530001864 | Withdrawn |
| 33 | 530000018 | No Recognized Loss | 66 | 530001865 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 67 | 530000019 | No Recognized Loss | 100 | 530001866 | Withdrawn |
| 68 | 530000021 | No Recognized Loss | 101 | 530001867 | Withdrawn |
| 69 | 530000022 | No Recognized Loss | 102 | 530001868 | Withdrawn |
| 70 | 530000023 | No Recognized Loss | 103 | 530001869 | Withdrawn |
| 71 | 530000024 | No Recognized Loss | 104 | 530001870 | Withdrawn |
| 72 | 530000026 | No Recognized Loss | 105 | 530001871 | Withdrawn |
| 73 | 530000027 | No Recognized Loss | 106 | 530001872 | Withdrawn |
| 74 | 530000028 | No Recognized Loss | 107 | 530001873 | Withdrawn |
| 75 | 530000029 | No Recognized Loss | 108 | 530001874 | Withdrawn |
| 76 | 530000030 | No Recognized Loss | 109 | 530001875 | Withdrawn |
| 77 | 530000031 | No Recognized Loss | 110 | 530001876 | Withdrawn |
| 78 | 530000032 | No Recognized Loss | 111 | 530001877 | Withdrawn |
| 79 | 530000033 | No Recognized Loss | 112 | 530001878 | Withdrawn |
| 80 | 530000034 | No Recognized Loss | 113 | 530001879 | Withdrawn |
| 81 | 530000035 | No Recognized Loss | 114 | 530001880 | Withdrawn |
| 82 | 530000036 | No Recognized Loss | 115 | 530001881 | Withdrawn |
| 83 | 530000037 | No Recognized Loss | 116 | 530001882 | Withdrawn |
| 84 | 530000038 | No Recognized Loss | 117 | 530001883 | Withdrawn |
| 85 | 530000039 | No Recognized Loss | 118 | 530001884 | Withdrawn |
| 86 | 530000041 | No Recognized Loss | 119 | 530001885 | Withdrawn |
| 87 | 530000044 | No Recognized Loss | 120 | 530001886 | Withdrawn |
| 88 | 530000046 | No Recognized Loss | 121 | 530001887 | Withdrawn |
| 89 | 530000047 | No Recognized Loss | 122 | 530001888 | Withdrawn |
| 90 | 530000048 | No Recognized Loss | 123 | 530001889 | Withdrawn |
| 91 | 530000051 | No Recognized Loss | 124 | 530001890 | Withdrawn |
| 92 | 530000052 | No Recognized Loss | 125 | 530001891 | Withdrawn |
| 93 | 530000053 | No Recognized Loss | 126 | 530001892 | Withdrawn |
| 94 | 530000054 | No Recognized Loss | 127 | 530001893 | Withdrawn |
| 95 | 530000055 | No Recognized Loss | 128 | 530001894 | Withdrawn |
| 96 | 530000056 | No Recognized Loss | 129 | 530001895 | Withdrawn |
| 97 | 530000057 | No Recognized Loss | 130 | 530001896 | Withdrawn |
| 98 | 530000058 | No Recognized Loss | 131 | 530001897 | Withdrawn |
| 99 | 530000059 | No Recognized Loss | 132 | 530001898 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 133 | 530000060 | No Recognized Loss | 166 | 530001899 | Withdrawn |
| 134 | 530000061 | No Recognized Loss | 167 | 530001900 | Withdrawn |
| 135 | 530000062 | No Recognized Loss | 168 | 530001901 | Withdrawn |
| 136 | 530000063 | No Recognized Loss | 169 | 530001902 | Withdrawn |
| 137 | 530000064 | No Recognized Loss | 170 | 530001903 | Withdrawn |
| 138 | 530000065 | No Recognized Loss | 171 | 530001904 | Withdrawn |
| 139 | 530000066 | No Recognized Loss | 172 | 530001905 | Withdrawn |
| 140 | 530000068 | No Recognized Loss | 173 | 530001906 | Withdrawn |
| 141 | 530000070 | No Recognized Loss | 174 | 530001907 | Withdrawn |
| 142 | 530000071 | No Recognized Loss | 175 | 530001908 | Withdrawn |
| 143 | 530000072 | No Recognized Loss | 176 | 530001909 | Withdrawn |
| 144 | 530000073 | No Recognized Loss | 177 | 530001910 | Withdrawn |
| 145 | 530000074 | No Recognized Loss | 178 | 530001911 | Withdrawn |
| 146 | 530000076 | No Recognized Loss | 179 | 530001912 | Withdrawn |
| 147 | 530000078 | No Recognized Loss | 180 | 530001913 | Withdrawn |
| 148 | 530000079 | No Recognized Loss | 181 | 530001914 | Withdrawn |
| 149 | 530000080 | No Recognized Loss | 182 | 530001915 | Withdrawn |
| 150 | 530000081 | No Recognized Loss | 183 | 530001916 | Withdrawn |
| 151 | 530000082 | No Recognized Loss | 184 | 530001917 | Withdrawn |
| 152 | 530000083 | No Recognized Loss | 185 | 530001918 | Withdrawn |
| 153 | 530000084 | No Recognized Loss | 186 | 530001919 | Withdrawn |
| 154 | 530000085 | No Recognized Loss | 187 | 530001920 | Withdrawn |
| 155 | 530000086 | No Recognized Loss | 188 | 530001921 | Withdrawn |
| 156 | 530000087 | No Recognized Loss | 189 | 530001922 | Withdrawn |
| 157 | 530000089 | No Recognized Loss | 190 | 530001923 | Withdrawn |
| 158 | 530000092 | No Recognized Loss | 191 | 530001924 | Withdrawn |
| 159 | 29 | No Eligible Purchases | 192 | 530001925 | Withdrawn |
| 160 | 30 | No Eligible Purchases | 193 | 530001926 | Withdrawn |
| 161 | 31 | No Recognized Loss | 194 | 530001927 | Withdrawn |
| 162 | 800000008 | Ineligibility Never Cured | 195 | 530001928 | Withdrawn |
| 163 | 34 | No Eligible Purchases | 196 | 530001929 | Withdrawn |
| 164 | 800000010 | No Recognized Loss | 197 | 530001930 | Withdrawn |
| 165 | 39 | No Eligible Purchases | 198 | 530001931 | Withdrawn |

Page 3 of 49

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 199 | 40 | No Recognized Loss | 232 | 530001932 | Withdrawn |
| 200 | 41 | No Eligible Purchases | 233 | 530001933 | Withdrawn |
| 201 | 42 | Ineligibility Never Cured | 234 | 530001934 | Withdrawn |
| 202 | 800000012 | Ineligibility Never Cured | 235 | 530001935 | Withdrawn |
| 203 | 35 | No Eligible Purchases | 236 | 530001936 | Withdrawn |
| 204 | 43 | No Recognized Loss | 237 | 530001937 | Withdrawn |
| 205 | 800000013 | No Eligible Purchases | 238 | 530001938 | Withdrawn |
| 206 | 800000015 | No Recognized Loss | 239 | 530001939 | Withdrawn |
| 207 | 800000016 | No Recognized Loss | 240 | 530001940 | Withdrawn |
| 208 | 800000017 | No Recognized Loss | 241 | 530001941 | Withdrawn |
| 209 | 800000018 | No Recognized Loss | 242 | 530001942 | Withdrawn |
| 210 | 800000019 | No Recognized Loss | 243 | 530001943 | Withdrawn |
| 211 | 800000020 | Ineligibility Never Cured | 244 | 530001944 | Withdrawn |
| 212 | 800000021 | No Eligible Purchases | 245 | 530001945 | Withdrawn |
| 213 | 800000022 | No Recognized Loss | 246 | 530001946 | Withdrawn |
| 214 | 800000023 | Ineligibility Never Cured | 247 | 530001947 | Withdrawn |
| 215 | 800000025 | No Recognized Loss | 248 | 530001948 | Withdrawn |
| 216 | 800000026 | No Eligible Purchases | 249 | 530001949 | Withdrawn |
| 217 | 800000027 | No Recognized Loss | 250 | 530001950 | Withdrawn |
| 218 | 800000028 | Ineligibility Never Cured | 251 | 530001951 | Withdrawn |
| 219 | 800000029 | No Eligible Purchases | 252 | 530001952 | Withdrawn |
| 220 | 800000030 | No Recognized Loss | 253 | 530001953 | Withdrawn |
| 221 | 800000032 | Ineligibility Never Cured | 254 | 530001954 | Withdrawn |
| 222 | 800000037 | Ineligibility Never Cured | 255 | 530001955 | Withdrawn |
| 223 | 800000040 | No Recognized Loss | 256 | 530001956 | Withdrawn |
| 224 | 800000043 | No Recognized Loss | 257 | 530001957 | Withdrawn |
| 225 | 800000044 | No Recognized Loss | 258 | 530001958 | Withdrawn |
| 226 | 800000045 | Ineligibility Never Cured | 259 | 530001959 | Withdrawn |
| 227 | 800000046 | Ineligibility Never Cured | 260 | 530001960 | Withdrawn |
| 228 | 800000047 | Ineligibility Never Cured | 261 | 530001961 | Withdrawn |
| 229 | 800000050 | No Recognized Loss | 262 | 530001962 | Withdrawn |
| 230 | 800000052 | Ineligibility Never Cured | 263 | 530001963 | Withdrawn |
| 231 | 800000053 | Ineligibility Never Cured | 264 | 530001964 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 265 | 800000056 | No Recognized Loss | 298 | 530001965 | Withdrawn |
| 266 | 800000057 | Ineligibility Never Cured | 299 | 530001966 | Withdrawn |
| 267 | 800000058 | Ineligibility Never Cured | 300 | 530001967 | Withdrawn |
| 268 | 800000060 | No Recognized Loss | 301 | 530001968 | Withdrawn |
| 269 | 800000066 | No Recognized Loss | 302 | 530001969 | Withdrawn |
| 270 | 800000067 | Ineligibility Never Cured | 303 | 530001970 | Withdrawn |
| 271 | 800000070 | No Eligible Purchases | 304 | 530001971 | Withdrawn |
| 272 | 800000071 | Ineligibility Never Cured | 305 | 530001972 | Withdrawn |
| 273 | 800000073 | Ineligibility Never Cured | 306 | 530001973 | Withdrawn |
| 274 | 800000075 | Ineligibility Never Cured | 307 | 530001974 | Withdrawn |
| 275 | 800000077 | Ineligibility Never Cured | 308 | 530001975 | Withdrawn |
| 276 | 800000081 | No Eligible Purchases | 309 | 530001976 | Withdrawn |
| 277 | 800000082 | Ineligibility Never Cured | 310 | 530001977 | Withdrawn |
| 278 | 800000087 | No Recognized Loss | 311 | 530001978 | Withdrawn |
| 279 | 800000088 | Ineligibility Never Cured | 312 | 530001979 | Withdrawn |
| 280 | 800000092 | No Recognized Loss | 313 | 530001980 | Withdrawn |
| 281 | 800000094 | No Recognized Loss | 314 | 530001981 | Withdrawn |
| 282 | 800000095 | No Eligible Purchases | 315 | 530001982 | Withdrawn |
| 283 | 800000100 | Ineligibility Never Cured | 316 | 530001983 | Withdrawn |
| 284 | 800000105 | Ineligibility Never Cured | 317 | 530001984 | Withdrawn |
| 285 | 800000108 | Ineligibility Never Cured | 318 | 530001985 | Withdrawn |
| 286 | 800000111 | No Recognized Loss | 319 | 530001986 | Withdrawn |
| 287 | 800000112 | No Eligible Purchases | 320 | 530001987 | Withdrawn |
| 288 | 800000114 | No Eligible Purchases | 321 | 530001988 | Withdrawn |
| 289 | 45 | Ineligibility Never Cured | 322 | 530001989 | Withdrawn |
| 290 | 800000117 | No Eligible Purchases | 323 | 530001990 | Withdrawn |
| 291 | 800000122 | No Eligible Purchases | 324 | 530001991 | Withdrawn |
| 292 | 800000124 | Ineligibility Never Cured | 325 | 530001992 | Withdrawn |
| 293 | 800000127 | No Recognized Loss | 326 | 108 | No Eligible Purchases |
| 294 | 800000128 | Ineligibility Never Cured | 327 | 530001993 | Withdrawn |
| 295 | 800000129 | No Recognized Loss | 328 | 530001994 | Withdrawn |
| 296 | 800000133 | No Recognized Loss | 329 | 530001995 | Withdrawn |
| 297 | 800000135 | Ineligibility Never Cured | 330 | 530001996 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 331 | 800000136 | Ineligibility Never Cured | 364 | 530001997 | Withdrawn |
| 332 | 800000137 | No Eligible Purchases | 365 | 530001998 | Withdrawn |
| 333 | 800000139 | No Recognized Loss | 366 | 530001999 | Withdrawn |
| 334 | 800000140 | Ineligibility Never Cured | 367 | 530002000 | Withdrawn |
| 335 | 800000142 | No Eligible Purchases | 368 | 530002001 | Withdrawn |
| 336 | 800000143 | No Eligible Purchases | 369 | 530002002 | Withdrawn |
| 337 | 800000144 | No Eligible Purchases | 370 | 530002003 | Withdrawn |
| 338 | 800000145 | No Eligible Purchases | 371 | 530002004 | Withdrawn |
| 339 | 48 | No Eligible Purchases | 372 | 530002005 | Withdrawn |
| 340 | 800000146 | No Eligible Purchases | 373 | 530002006 | Withdrawn |
| 341 | 800000147 | No Eligible Purchases | 374 | 530002007 | Withdrawn |
| 342 | 800000148 | No Eligible Purchases | 375 | 530002008 | Withdrawn |
| 343 | 800000149 | No Eligible Purchases | 376 | 530002009 | Withdrawn |
| 344 | 800000150 | No Eligible Purchases | 377 | 530002010 | Withdrawn |
| 345 | 800000151 | No Eligible Purchases | 378 | 530002011 | Withdrawn |
| 346 | 800000152 | No Eligible Purchases | 379 | 530002012 | Withdrawn |
| 347 | 800000153 | No Eligible Purchases | 380 | 530002013 | Withdrawn |
| 348 | 800000154 | No Recognized Loss | 381 | 530002014 | Withdrawn |
| 349 | 800000155 | No Eligible Purchases | 382 | 530002015 | Withdrawn |
| 350 | 800000156 | No Eligible Purchases | 383 | 530002016 | Withdrawn |
| 351 | 800000157 | Ineligibility Never Cured | 384 | 530002017 | Withdrawn |
| 352 | 800000158 | Ineligibility Never Cured | 385 | 530002018 | Withdrawn |
| 353 | 800000159 | Ineligibility Never Cured | 386 | 530002019 | Withdrawn |
| 354 | 800000161 | No Eligible Purchases | 387 | 530002020 | Withdrawn |
| 355 | 800000162 | No Eligible Purchases | 388 | 530002021 | Withdrawn |
| 356 | 800000163 | Ineligibility Never Cured | 389 | 530002022 | Withdrawn |
| 357 | 800000164 | Ineligibility Never Cured | 390 | 530002023 | Withdrawn |
| 358 | 800000165 | No Eligible Purchases | 391 | 530002024 | Withdrawn |
| 359 | 800000166 | No Recognized Loss | 392 | 530002025 | Withdrawn |
| 360 | 800000167 | No Eligible Purchases | 393 | 530002026 | Withdrawn |
| 361 | 800000168 | No Eligible Purchases | 394 | 530002027 | Withdrawn |
| 362 | 800000169 | No Eligible Purchases | 395 | 530002028 | Withdrawn |
| 363 | 800000170 | No Eligible Purchases | 396 | 530002029 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 397 | 800000171 | No Eligible Purchases | 430 | 530002030 | Withdrawn |
| 398 | 800000172 | Ineligibility Never Cured | 431 | 530002031 | Withdrawn |
| 399 | 800000173 | No Eligible Purchases | 432 | 530002032 | Withdrawn |
| 400 | 800000174 | No Eligible Purchases | 433 | 530002033 | Withdrawn |
| 401 | 800000175 | No Eligible Purchases | 434 | 530002034 | Withdrawn |
| 402 | 800000177 | No Eligible Purchases | 435 | 530002035 | Withdrawn |
| 403 | 800000178 | No Eligible Purchases | 436 | 530002036 | Withdrawn |
| 404 | 800000180 | No Eligible Purchases | 437 | 530002037 | Withdrawn |
| 405 | 800000183 | Ineligibility Never Cured | 438 | 530002038 | Withdrawn |
| 406 | 800000184 | No Eligible Purchases | 439 | 530002039 | Withdrawn |
| 407 | 800000185 | No Eligible Purchases | 440 | 530002040 | Withdrawn |
| 408 | 800000186 | No Eligible Purchases | 441 | 530002041 | Withdrawn |
| 409 | 800000187 | Ineligibility Never Cured | 442 | 530002042 | Withdrawn |
| 410 | 51 | No Eligible Purchases | 443 | 530002043 | Withdrawn |
| 411 | 800000190 | No Eligible Purchases | 444 | 530002044 | Withdrawn |
| 412 | 800000192 | No Eligible Purchases | 445 | 530002045 | Withdrawn |
| 413 | 800000193 | No Eligible Purchases | 446 | 530002046 | Withdrawn |
| 414 | 800000194 | No Recognized Loss | 447 | 530002047 | Withdrawn |
| 415 | 800000196 | No Eligible Purchases | 448 | 530002048 | Withdrawn |
| 416 | 800000197 | Ineligibility Never Cured | 449 | 530002049 | Withdrawn |
| 417 | 800000198 | No Eligible Purchases | 450 | 530002050 | Withdrawn |
| 418 | 800000199 | No Eligible Purchases | 451 | 530002051 | Withdrawn |
| 419 | 800000200 | No Eligible Purchases | 452 | 530002052 | Withdrawn |
| 420 | 800000201 | No Eligible Purchases | 453 | 530002053 | Withdrawn |
| 421 | 800000202 | Ineligibility Never Cured | 454 | 530002054 | Withdrawn |
| 422 | 53 | Ineligibility Never Cured | 455 | 530002055 | Withdrawn |
| 423 | 54 | No Eligible Purchases | 456 | 530002056 | Withdrawn |
| 424 | 55 | No Eligible Purchases | 457 | 530002057 | Withdrawn |
| 425 | 800000203 | Ineligibility Never Cured | 458 | 530002058 | Withdrawn |
| 426 | 800000204 | No Recognized Loss | 459 | 530002059 | Withdrawn |
| 427 | 800000206 | Ineligibility Never Cured | 460 | 530002060 | Withdrawn |
| 428 | 800000207 | No Eligible Purchases | 461 | 530002061 | Withdrawn |
| 429 | 800000208 | No Recognized Loss | 462 | 530002062 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 463 | 800000209 | No Eligible Purchases | 496 | 530002063 | Withdrawn |
| 464 | 800000210 | No Eligible Purchases | 497 | 530002064 | Withdrawn |
| 465 | 800000211 | No Eligible Purchases | 498 | 530002065 | Withdrawn |
| 466 | 800000214 | No Eligible Purchases | 499 | 530002066 | Withdrawn |
| 467 | 800000216 | No Recognized Loss | 500 | 530002067 | Withdrawn |
| 468 | 800000217 | No Recognized Loss | 501 | 530002068 | Withdrawn |
| 469 | 58 | No Eligible Purchases | 502 | 530002069 | Withdrawn |
| 470 | 59 | No Eligible Purchases | 503 | 530002070 | Withdrawn |
| 471 | 800000218 | No Eligible Purchases | 504 | 530002071 | Withdrawn |
| 472 | 800000219 | No Recognized Loss | 505 | 530002072 | Withdrawn |
| 473 | 800000220 | No Eligible Purchases | 506 | 530002073 | Withdrawn |
| 474 | 800000222 | No Eligible Purchases | 507 | 530002074 | Withdrawn |
| 475 | 800000223 | Ineligibility Never Cured | 508 | 530002075 | Withdrawn |
| 476 | 800000224 | No Eligible Purchases | 509 | 530002076 | Withdrawn |
| 477 | 60 | No Recognized Loss | 510 | 530002077 | Withdrawn |
| 478 | 61 | No Eligible Purchases | 511 | 530002078 | Withdrawn |
| 479 | 63 | No Eligible Purchases | 512 | 530002079 | Withdrawn |
| 480 | 800000228 | Ineligibility Never Cured | 513 | 530002080 | Withdrawn |
| 481 | 800000229 | Ineligibility Never Cured | 514 | 530002081 | Withdrawn |
| 482 | 800000230 | No Recognized Loss | 515 | 530002082 | Withdrawn |
| 483 | 800000231 | Ineligibility Never Cured | 516 | 530002083 | Withdrawn |
| 484 | 800000232 | No Recognized Loss | 517 | 530002084 | Withdrawn |
| 485 | 800000235 | No Eligible Purchases | 518 | 530002085 | Withdrawn |
| 486 | 800000237 | No Eligible Purchases | 519 | 530002086 | Withdrawn |
| 487 | 800000238 | No Eligible Purchases | 520 | 530002087 | Withdrawn |
| 488 | 800000239 | Ineligibility Never Cured | 521 | 530002088 | Withdrawn |
| 489 | 800000240 | No Eligible Purchases | 522 | 530002089 | Withdrawn |
| 490 | 800000242 | Ineligibility Never Cured | 523 | 530002090 | Withdrawn |
| 491 | 800000244 | No Eligible Purchases | 524 | 530002091 | Withdrawn |
| 492 | 64 | No Eligible Purchases | 525 | 530002092 | Withdrawn |
| 493 | 800000247 | No Eligible Purchases | 526 | 530002093 | Withdrawn |
| 494 | 800000248 | No Recognized Loss | 527 | 530002094 | Withdrawn |
| 495 | 800000249 | No Recognized Loss | 528 | 530002095 | Withdrawn |

Page 8 of 49

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 529 | 800000252 | No Recognized Loss | 562 | 530002096 | Withdrawn |
| 530 | 800000253 | Ineligibility Never Cured | 563 | 530002097 | Withdrawn |
| 531 | 800000254 | Ineligibility Never Cured | 564 | 530002098 | Withdrawn |
| 532 | 800000255 | No Eligible Purchases | 565 | 530002099 | Withdrawn |
| 533 | 800000256 | No Eligible Purchases | 566 | 530002100 | Withdrawn |
| 534 | 800000257 | No Recognized Loss | 567 | 530002101 | Withdrawn |
| 535 | 800000258 | No Eligible Purchases | 568 | 530002102 | Withdrawn |
| 536 | 800000259 | No Recognized Loss | 569 | 530002103 | Withdrawn |
| 537 | 800000260 | No Recognized Loss | 570 | 530002104 | Withdrawn |
| 538 | 800000262 | No Eligible Purchases | 571 | 530002105 | Withdrawn |
| 539 | 800000263 | Ineligibility Never Cured | 572 | 530002106 | Withdrawn |
| 540 | 800000264 | No Eligible Purchases | 573 | 530002107 | Withdrawn |
| 541 | 800000265 | No Eligible Purchases | 574 | 530002108 | Withdrawn |
| 542 | 800000266 | No Recognized Loss | 575 | 530002109 | Withdrawn |
| 543 | 800000268 | No Eligible Purchases | 576 | 530002110 | Withdrawn |
| 544 | 66 | No Recognized Loss | 577 | 530002111 | Withdrawn |
| 545 | 68 | No Eligible Purchases | 578 | 530002112 | Withdrawn |
| 546 | 69 | No Eligible Purchases | 579 | 530002113 | Withdrawn |
| 547 | 71 | No Eligible Purchases | 580 | 530002114 | Withdrawn |
| 548 | 72 | No Eligible Purchases | 581 | 530002115 | Withdrawn |
| 549 | 800000269 | Ineligibility Never Cured | 582 | 530002116 | Withdrawn |
| 550 | 800000270 | Ineligibility Never Cured | 583 | 530002117 | Withdrawn |
| 551 | 800000271 | Ineligibility Never Cured | 584 | 530002118 | Withdrawn |
| 552 | 800000272 | No Eligible Purchases | 585 | 530002119 | Withdrawn |
| 553 | 800000273 | No Eligible Purchases | 586 | 530002120 | Withdrawn |
| 554 | 800000274 | No Eligible Purchases | 587 | 530002121 | Withdrawn |
| 555 | 800000275 | No Eligible Purchases | 588 | 530002122 | Withdrawn |
| 556 | 800000279 | Ineligibility Never Cured | 589 | 530002123 | Withdrawn |
| 557 | 800000280 | Ineligibility Never Cured | 590 | 530002124 | Withdrawn |
| 558 | 800000282 | No Recognized Loss | 591 | 530002125 | Withdrawn |
| 559 | 800000283 | No Eligible Purchases | 592 | 530002126 | Withdrawn |
| 560 | 800000285 | No Recognized Loss | 593 | 530002127 | Withdrawn |
| 561 | 800000286 | No Eligible Purchases | 594 | 530002128 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 595 | 800000288 | No Recognized Loss | 628 | 530002129 | Withdrawn |
| 596 | 76 | No Eligible Purchases | 629 | 530002130 | Withdrawn |
| 597 | 73 | Ineligibility Never Cured | 630 | 530002131 | Withdrawn |
| 598 | 75 | No Eligible Purchases | 631 | 530002132 | Withdrawn |
| 599 | 800000289 | No Eligible Purchases | 632 | 530002134 | No Recognized Loss |
| 600 | 800000291 | No Eligible Purchases | 633 | 530002135 | No Recognized Loss |
| 601 | 800000292 | No Eligible Purchases | 634 | 530002136 | No Recognized Loss |
| 602 | 800000293 | Ineligibility Never Cured | 635 | 530002137 | No Recognized Loss |
| 603 | 800000294 | Ineligibility Never Cured | 636 | 530002138 | No Recognized Loss |
| 604 | 78 | No Eligible Purchases | 637 | 530002139 | No Recognized Loss |
| 605 | 79 | No Eligible Purchases | 638 | 530002140 | No Recognized Loss |
| 606 | 81 | No Eligible Purchases | 639 | 530002141 | No Recognized Loss |
| 607 | 82 | No Eligible Purchases | 640 | 530002142 | No Recognized Loss |
| 608 | 85 | No Eligible Purchases | 641 | 530002143 | No Eligible Purchases |
| 609 | 86 | No Recognized Loss | 642 | 530002144 | No Eligible Purchases |
| 610 | 87 | No Eligible Purchases | 643 | 530002145 | No Eligible Purchases |
| 611 | 91 | No Eligible Purchases | 644 | 530002146 | No Recognized Loss |
| 612 | 93 | No Recognized Loss | 645 | 530002147 | No Recognized Loss |
| 613 | 95 | No Eligible Purchases | 646 | 530002148 | No Recognized Loss |
| 614 | 800000295 | No Recognized Loss | 647 | 530002149 | No Recognized Loss |
| 615 | 800000296 | No Eligible Purchases | 648 | 530002150 | No Eligible Purchases |
| 616 | 97 | No Eligible Purchases | 649 | 530002151 | No Recognized Loss |
| 617 | 96 | No Recognized Loss | 650 | 530002152 | No Recognized Loss |
| 618 | 98 | No Eligible Purchases | 651 | 530002153 | No Recognized Loss |
| 619 | 101 | No Eligible Purchases | 652 | 530002154 | No Recognized Loss |
| 620 | 102 | No Recognized Loss | 653 | 530002155 | No Recognized Loss |
| 621 | 103 | No Eligible Purchases | 654 | 530002156 | No Eligible Purchases |
| 622 | 104 | Withdrawn | 655 | 530002157 | No Recognized Loss |
| 623 | 105 | No Eligible Purchases | 656 | 530002158 | No Eligible Purchases |
| 624 | 106 | No Eligible Purchases | 657 | 530002159 | No Eligible Purchases |
| 625 | 800000297 | Ineligibility Never Cured | 658 | 530002160 | No Eligible Purchases |
| 626 | 800000299 | No Eligible Purchases | 659 | 530002161 | No Eligible Purchases |
| 627 | 800000300 | No Eligible Purchases | 660 | 530002162 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 661 | 530000093 | No Recognized Loss | 694 | 530002163 | No Recognized Loss |
| 662 | 530000096 | No Eligible Purchases | 695 | 530002164 | No Eligible Purchases |
| 663 | 530000101 | No Recognized Loss | 696 | 530002165 | No Recognized Loss |
| 664 | 530000103 | No Eligible Purchases | 697 | 530002166 | No Recognized Loss |
| 665 | 530000109 | No Eligible Purchases | 698 | 530002167 | No Eligible Purchases |
| 666 | 530000112 | No Eligible Purchases | 699 | 530002168 | No Recognized Loss |
| 667 | 530000118 | No Recognized Loss | 700 | 530002169 | No Eligible Purchases |
| 668 | 530000121 | No Recognized Loss | 701 | 530002170 | No Recognized Loss |
| 669 | 530000122 | No Eligible Purchases | 702 | 530002171 | No Recognized Loss |
| 670 | 530000124 | No Eligible Purchases | 703 | 530002172 | No Recognized Loss |
| 671 | 530000125 | No Eligible Purchases | 704 | 530002173 | No Recognized Loss |
| 672 | 530000128 | No Eligible Purchases | 705 | 530002174 | No Eligible Purchases |
| 673 | 530000131 | No Eligible Purchases | 706 | 530002175 | No Recognized Loss |
| 674 | 530000135 | No Recognized Loss | 707 | 530002176 | No Eligible Purchases |
| 675 | 530000137 | No Recognized Loss | 708 | 530002177 | No Eligible Purchases |
| 676 | 530000138 | No Recognized Loss | 709 | 530002178 | No Eligible Purchases |
| 677 | 530000139 | No Eligible Purchases | 710 | 530002179 | No Recognized Loss |
| 678 | 530000140 | No Eligible Purchases | 711 | 530002180 | No Eligible Purchases |
| 679 | 530000142 | No Eligible Purchases | 712 | 530002181 | No Recognized Loss |
| 680 | 530000143 | No Recognized Loss | 713 | 530002182 | No Recognized Loss |
| 681 | 530000144 | No Recognized Loss | 714 | 530002184 | No Eligible Purchases |
| 682 | 530000145 | No Recognized Loss | 715 | 530002185 | No Recognized Loss |
| 683 | 530000146 | No Recognized Loss | 716 | 530002186 | No Recognized Loss |
| 684 | 530000147 | No Recognized Loss | 717 | 530002187 | No Eligible Purchases |
| 685 | 530000149 | No Recognized Loss | 718 | 530002188 | No Recognized Loss |
| 686 | 530000151 | No Recognized Loss | 719 | 530002189 | No Recognized Loss |
| 687 | 530000152 | No Recognized Loss | 720 | 530002190 | No Eligible Purchases |
| 688 | 530000153 | No Recognized Loss | 721 | 530002191 | No Recognized Loss |
| 689 | 530000158 | No Eligible Purchases | 722 | 530002192 | No Recognized Loss |
| 690 | 530000161 | No Eligible Purchases | 723 | 530002193 | No Eligible Purchases |
| 691 | 530000167 | No Recognized Loss | 724 | 530002194 | No Eligible Purchases |
| 692 | 530000168 | No Eligible Purchases | 725 | 530002195 | No Eligible Purchases |
| 693 | 530000170 | No Eligible Purchases | 726 | 530002196 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 727 | 530000171 | No Eligible Purchases | 760 | 530002197 | No Recognized Loss |
| 728 | 530000172 | No Recognized Loss | 761 | 530002198 | No Recognized Loss |
| 729 | 530000180 | No Recognized Loss | 762 | 530002199 | No Recognized Loss |
| 730 | 530000181 | No Recognized Loss | 763 | 530002200 | No Eligible Purchases |
| 731 | 530000182 | No Recognized Loss | 764 | 530002201 | No Recognized Loss |
| 732 | 530000183 | No Recognized Loss | 765 | 530002202 | No Eligible Purchases |
| 733 | 530000185 | No Recognized Loss | 766 | 530002203 | No Recognized Loss |
| 734 | 530000186 | No Recognized Loss | 767 | 530002204 | No Recognized Loss |
| 735 | 530000187 | No Recognized Loss | 768 | 530002205 | No Recognized Loss |
| 736 | 530000188 | No Recognized Loss | 769 | 530002206 | No Recognized Loss |
| 737 | 530000189 | No Recognized Loss | 770 | 530002207 | No Recognized Loss |
| 738 | 530000190 | No Recognized Loss | 771 | 530002208 | No Eligible Purchases |
| 739 | 530000191 | No Recognized Loss | 772 | 530002211 | No Recognized Loss |
| 740 | 530000192 | No Recognized Loss | 773 | 530002212 | No Recognized Loss |
| 741 | 530000194 | No Recognized Loss | 774 | 530002213 | No Recognized Loss |
| 742 | 530000195 | No Recognized Loss | 775 | 530002214 | No Recognized Loss |
| 743 | 530000196 | No Recognized Loss | 776 | 530002216 | No Recognized Loss |
| 744 | 530000197 | No Recognized Loss | 777 | 530002217 | No Recognized Loss |
| 745 | 530000198 | No Recognized Loss | 778 | 530002218 | No Recognized Loss |
| 746 | 530000199 | No Recognized Loss | 779 | 530002220 | No Recognized Loss |
| 747 | 530000200 | No Recognized Loss | 780 | 530002222 | No Eligible Purchases |
| 748 | 530000201 | No Recognized Loss | 781 | 530002223 | No Recognized Loss |
| 749 | 530000202 | Ineligibility Never Cured | 782 | 530002226 | No Recognized Loss |
| 750 | 530000203 | No Recognized Loss | 783 | 530002233 | Ineligibility Never Cured |
| 751 | 530000204 | No Recognized Loss | 784 | 530002235 | No Eligible Purchases |
| 752 | 530000205 | No Recognized Loss | 785 | 530002237 | No Eligible Purchases |
| 753 | 530000206 | No Recognized Loss | 786 | 530002239 | No Eligible Purchases |
| 754 | 530000207 | Withdrawn | 787 | 530002240 | No Recognized Loss |
| 755 | 530000208 | No Eligible Purchases | 788 | 530002242 | No Recognized Loss |
| 756 | 530000209 | No Eligible Purchases | 789 | 530002243 | No Recognized Loss |
| 757 | 530000210 | No Eligible Purchases | 790 | 530002244 | No Recognized Loss |
| 758 | 530000211 | No Eligible Purchases | 791 | 530002245 | No Recognized Loss |
| 759 | 530000212 | No Eligible Purchases | 792 | 530002246 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 793 | 530000213 | No Eligible Purchases | 826 | 530002247 | No Recognized Loss |
| 794 | 530000215 | No Eligible Purchases | 827 | 530002248 | No Eligible Purchases |
| 795 | 530000217 | No Eligible Purchases | 828 | 530002249 | No Eligible Purchases |
| 796 | 530000218 | No Eligible Purchases | 829 | 530002250 | No Eligible Purchases |
| 797 | 530000219 | No Recognized Loss | 830 | 530002251 | No Recognized Loss |
| 798 | 530000220 | No Eligible Purchases | 831 | 530002253 | No Eligible Purchases |
| 799 | 530000221 | Withdrawn | 832 | 530002256 | No Eligible Purchases |
| 800 | 530000223 | Withdrawn | 833 | 530002257 | No Recognized Loss |
| 801 | 530000224 | No Eligible Purchases | 834 | 530002258 | No Eligible Purchases |
| 802 | 530000227 | No Eligible Purchases | 835 | 530002268 | No Eligible Purchases |
| 803 | 530000228 | No Eligible Purchases | 836 | 530002269 | No Eligible Purchases |
| 804 | 530000229 | No Eligible Purchases | 837 | 530002271 | No Recognized Loss |
| 805 | 530000231 | No Eligible Purchases | 838 | 530002272 | No Eligible Purchases |
| 806 | 530000234 | No Eligible Purchases | 839 | 530002273 | No Eligible Purchases |
| 807 | 530000235 | No Eligible Purchases | 840 | 530002275 | No Recognized Loss |
| 808 | 530000236 | No Recognized Loss | 841 | 530002276 | No Recognized Loss |
| 809 | 530000237 | No Recognized Loss | 842 | 530002277 | No Recognized Loss |
| 810 | 530000238 | No Eligible Purchases | 843 | 530002278 | No Recognized Loss |
| 811 | 530000239 | No Eligible Purchases | 844 | 530002279 | No Recognized Loss |
| 812 | 530000240 | No Eligible Purchases | 845 | 530002280 | No Recognized Loss |
| 813 | 530000242 | No Eligible Purchases | 846 | 530002281 | No Recognized Loss |
| 814 | 530000244 | No Eligible Purchases | 847 | 530002282 | No Recognized Loss |
| 815 | 530000245 | No Eligible Purchases | 848 | 530002283 | No Recognized Loss |
| 816 | 530000248 | No Eligible Purchases | 849 | 530002284 | No Recognized Loss |
| 817 | 530000249 | No Recognized Loss | 850 | 530002285 | No Eligible Purchases |
| 818 | 530000251 | No Eligible Purchases | 851 | 530002287 | No Recognized Loss |
| 819 | 530000254 | No Eligible Purchases | 852 | 530002288 | No Recognized Loss |
| 820 | 530000256 | No Eligible Purchases | 853 | 530002289 | No Recognized Loss |
| 821 | 530000258 | No Eligible Purchases | 854 | 530002291 | No Eligible Purchases |
| 822 | 530000259 | No Eligible Purchases | 855 | 530002292 | No Recognized Loss |
| 823 | 530000260 | No Eligible Purchases | 856 | 530002293 | No Eligible Purchases |
| 824 | 530000261 | No Eligible Purchases | 857 | 530002294 | No Recognized Loss |
| 825 | 530000262 | No Eligible Purchases | 858 | 530002295 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 859 | 530000263 | No Eligible Purchases | 892 | 530002296 | No Eligible Purchases |
| 860 | 530000267 | No Eligible Purchases | 893 | 530002297 | No Eligible Purchases |
| 861 | 530000270 | No Eligible Purchases | 894 | 530002298 | No Recognized Loss |
| 862 | 530000274 | No Eligible Purchases | 895 | 530002300 | No Recognized Loss |
| 863 | 530000276 | No Eligible Purchases | 896 | 530002302 | No Eligible Purchases |
| 864 | 530000278 | No Recognized Loss | 897 | 530002306 | No Recognized Loss |
| 865 | 530000279 | No Recognized Loss | 898 | 530002307 | No Eligible Purchases |
| 866 | 530000281 | No Eligible Purchases | 899 | 530002309 | No Eligible Purchases |
| 867 | 530000283 | No Eligible Purchases | 900 | 530002311 | No Recognized Loss |
| 868 | 530000284 | No Recognized Loss | 901 | 530002313 | No Eligible Purchases |
| 869 | 530000286 | No Recognized Loss | 902 | 530002314 | No Eligible Purchases |
| 870 | 530000290 | No Eligible Purchases | 903 | 530002315 | No Recognized Loss |
| 871 | 530000291 | No Eligible Purchases | 904 | 530002316 | No Recognized Loss |
| 872 | 530000293 | No Eligible Purchases | 905 | 530002317 | No Eligible Purchases |
| 873 | 530000294 | No Eligible Purchases | 906 | 530002319 | No Recognized Loss |
| 874 | 530000295 | No Recognized Loss | 907 | 530002322 | No Recognized Loss |
| 875 | 530000296 | Withdrawn | 908 | 530002324 | No Eligible Purchases |
| 876 | 107 | No Eligible Purchases | 909 | 530002325 | No Recognized Loss |
| 877 | 800000301 | No Eligible Purchases | 910 | 530002326 | No Recognized Loss |
| 878 | 800000302 | No Recognized Loss | 911 | 530002327 | No Recognized Loss |
| 879 | 530000298 | No Recognized Loss | 912 | 530002329 | Withdrawn |
| 880 | 530000299 | No Recognized Loss | 913 | 530002330 | Withdrawn |
| 881 | 530000300 | No Recognized Loss | 914 | 530002331 | Withdrawn |
| 882 | 530000308 | No Recognized Loss | 915 | 530002332 | Withdrawn |
| 883 | 530000312 | No Eligible Purchases | 916 | 530002333 | Withdrawn |
| 884 | 530000313 | No Recognized Loss | 917 | 530002334 | Withdrawn |
| 885 | 530000314 | No Eligible Purchases | 918 | 530002335 | Withdrawn |
| 886 | 530000315 | No Eligible Purchases | 919 | 530002336 | Withdrawn |
| 887 | 530000316 | No Eligible Purchases | 920 | 530002337 | Withdrawn |
| 888 | 530000328 | No Eligible Purchases | 921 | 530002338 | Withdrawn |
| 889 | 530000330 | No Recognized Loss | 922 | 530002339 | Withdrawn |
| 890 | 530000334 | No Eligible Purchases | 923 | 530002340 | Withdrawn |
| 891 | 530000335 | No Recognized Loss | 924 | 530002341 | Withdrawn |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 925 | 530000337 | No Recognized Loss | 958 | 530002342 | Withdrawn |
| 926 | 530000339 | No Recognized Loss | 959 | 530002343 | Withdrawn |
| 927 | 530000342 | No Eligible Purchases | 960 | 530002345 | No Eligible Purchases |
| 928 | 530000350 | No Eligible Purchases | 961 | 530002346 | No Recognized Loss |
| 929 | 530000352 | No Recognized Loss | 962 | 530002349 | No Eligible Purchases |
| 930 | 530000353 | No Eligible Purchases | 963 | 530002353 | No Eligible Purchases |
| 931 | 530000360 | No Eligible Purchases | 964 | 530002354 | Withdrawn |
| 932 | 530000365 | No Eligible Purchases | 965 | 530002355 | No Recognized Loss |
| 933 | 530000366 | No Recognized Loss | 966 | 530002356 | No Recognized Loss |
| 934 | 530000367 | No Eligible Purchases | 967 | 530002358 | No Recognized Loss |
| 935 | 530000368 | No Eligible Purchases | 968 | 530002360 | No Eligible Purchases |
| 936 | 530000390 | No Recognized Loss | 969 | 530002362 | No Recognized Loss |
| 937 | 530000391 | No Recognized Loss | 970 | 530002363 | No Eligible Purchases |
| 938 | 530000394 | No Eligible Purchases | 971 | 530002364 | No Eligible Purchases |
| 939 | 530000396 | No Eligible Purchases | 972 | 530002365 | No Recognized Loss |
| 940 | 530000398 | No Recognized Loss | 973 | 530002366 | No Eligible Purchases |
| 941 | 530000403 | No Eligible Purchases | 974 | 530002367 | No Eligible Purchases |
| 942 | 530000408 | No Eligible Purchases | 975 | 530002368 | No Recognized Loss |
| 943 | 530000411 | No Eligible Purchases | 976 | 530002369 | No Eligible Purchases |
| 944 | 530000412 | No Eligible Purchases | 977 | 530002370 | No Eligible Purchases |
| 945 | 530000415 | No Eligible Purchases | 978 | 530002372 | No Eligible Purchases |
| 946 | 530000422 | No Recognized Loss | 979 | 530002374 | No Eligible Purchases |
| 947 | 530000423 | No Eligible Purchases | 980 | 530002376 | No Eligible Purchases |
| 948 | 530000426 | No Eligible Purchases | 981 | 530002377 | No Eligible Purchases |
| 949 | 530000431 | No Eligible Purchases | 982 | 530002378 | No Eligible Purchases |
| 950 | 530000432 | No Eligible Purchases | 983 | 530002379 | No Eligible Purchases |
| 951 | 530000444 | No Eligible Purchases | 984 | 530002380 | No Eligible Purchases |
| 952 | 530000448 | No Recognized Loss | 985 | 530002381 | No Eligible Purchases |
| 953 | 530000452 | No Recognized Loss | 986 | 530002382 | No Eligible Purchases |
| 954 | 530000457 | No Eligible Purchases | 987 | 530002383 | No Eligible Purchases |
| 955 | 530000458 | No Recognized Loss | 988 | 530002384 | No Eligible Purchases |
| 956 | 530000467 | No Eligible Purchases | 989 | 530002386 | No Recognized Loss |
| 957 | 530000470 | No Recognized Loss | 990 | 530002397 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 991 | 530000471 | No Eligible Purchases | 1024 | 530002401 | No Eligible Purchases |
| 992 | 530000478 | No Recognized Loss | 1025 | 530002402 | No Eligible Purchases |
| 993 | 530000479 | No Recognized Loss | 1026 | 530002403 | No Eligible Purchases |
| 994 | 530000484 | No Eligible Purchases | 1027 | 530002404 | No Eligible Purchases |
| 995 | 530000497 | No Eligible Purchases | 1028 | 530002405 | No Eligible Purchases |
| 996 | 530000498 | No Recognized Loss | 1029 | 530002407 | No Eligible Purchases |
| 997 | 530000503 | No Eligible Purchases | 1030 | 530002414 | No Eligible Purchases |
| 998 | 530000504 | No Eligible Purchases | 1031 | 530002420 | No Eligible Purchases |
| 999 | 530000507 | No Recognized Loss | 1032 | 530002421 | No Eligible Purchases |
| 1000 | 530000508 | No Eligible Purchases | 1033 | 530002422 | No Eligible Purchases |
| 1001 | 530000519 | No Eligible Purchases | 1034 | 530002423 | No Eligible Purchases |
| 1002 | 530000522 | No Eligible Purchases | 1035 | 530002424 | No Eligible Purchases |
| 1003 | 530000524 | No Eligible Purchases | 1036 | 530002425 | No Eligible Purchases |
| 1004 | 530000525 | No Eligible Purchases | 1037 | 530002427 | No Eligible Purchases |
| 1005 | 530000526 | No Eligible Purchases | 1038 | 530002428 | No Eligible Purchases |
| 1006 | 530000527 | No Recognized Loss | 1039 | 530002429 | No Eligible Purchases |
| 1007 | 530000530 | No Eligible Purchases | 1040 | 530002430 | No Eligible Purchases |
| 1008 | 530000531 | No Eligible Purchases | 1041 | 530002431 | No Eligible Purchases |
| 1009 | 530000547 | No Recognized Loss | 1042 | 530002434 | No Eligible Purchases |
| 1010 | 530000550 | No Recognized Loss | 1043 | 530002435 | No Eligible Purchases |
| 1011 | 530000551 | No Recognized Loss | 1044 | 530002437 | No Eligible Purchases |
| 1012 | 530000552 | No Eligible Purchases | 1045 | 530002438 | No Eligible Purchases |
| 1013 | 530000553 | No Eligible Purchases | 1046 | 530002440 | No Eligible Purchases |
| 1014 | 530000583 | No Eligible Purchases | 1047 | 530002441 | No Eligible Purchases |
| 1015 | 530000584 | No Eligible Purchases | 1048 | 530002442 | No Eligible Purchases |
| 1016 | 530000585 | No Eligible Purchases | 1049 | 530002443 | No Eligible Purchases |
| 1017 | 530000587 | No Eligible Purchases | 1050 | 530002444 | No Eligible Purchases |
| 1018 | 530000588 | No Eligible Purchases | 1051 | 530002445 | No Eligible Purchases |
| 1019 | 530000590 | No Eligible Purchases | 1052 | 530002446 | No Eligible Purchases |
| 1020 | 530000592 | No Eligible Purchases | 1053 | 530002447 | No Eligible Purchases |
| 1021 | 530000597 | No Eligible Purchases | 1054 | 530002448 | No Eligible Purchases |
| 1022 | 530000598 | No Eligible Purchases | 1055 | 530002449 | No Eligible Purchases |
| 1023 | 530000599 | No Eligible Purchases | 1056 | 530002450 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1057 | 530000600 | No Recognized Loss | 1090 | 530002455 | Withdrawn |
| 1058 | 530000605 | No Eligible Purchases | 1091 | 530002456 | No Recognized Loss |
| 1059 | 530000607 | No Recognized Loss | 1092 | 530002457 | No Eligible Purchases |
| 1060 | 530000617 | No Recognized Loss | 1093 | 530002458 | No Eligible Purchases |
| 1061 | 530000619 | No Recognized Loss | 1094 | 530002459 | No Eligible Purchases |
| 1062 | 530000628 | No Eligible Purchases | 1095 | 530002460 | No Eligible Purchases |
| 1063 | 530000634 | No Recognized Loss | 1096 | 530002461 | No Eligible Purchases |
| 1064 | 530000635 | No Eligible Purchases | 1097 | 530002462 | No Eligible Purchases |
| 1065 | 530000646 | No Recognized Loss | 1098 | 530002463 | No Eligible Purchases |
| 1066 | 530000660 | No Eligible Purchases | 1099 | 530002466 | No Eligible Purchases |
| 1067 | 530000661 | Withdrawn | 1100 | 530002468 | No Eligible Purchases |
| 1068 | 530000662 | Withdrawn | 1101 | 530002470 | Withdrawn |
| 1069 | 530000663 | Withdrawn | 1102 | 530002471 | Withdrawn |
| 1070 | 530000664 | Withdrawn | 1103 | 530002472 | Withdrawn |
| 1071 | 530000665 | Withdrawn | 1104 | 530002473 | Withdrawn |
| 1072 | 530000666 | Withdrawn | 1105 | 530002474 | Withdrawn |
| 1073 | 530000667 | Withdrawn | 1106 | 530002475 | Withdrawn |
| 1074 | 530000668 | Withdrawn | 1107 | 530002476 | Withdrawn |
| 1075 | 530000669 | Withdrawn | 1108 | 530002477 | Withdrawn |
| 1076 | 530000670 | Withdrawn | 1109 | 530002478 | Withdrawn |
| 1077 | 530000671 | Withdrawn | 1110 | 530002479 | Withdrawn |
| 1078 | 530000672 | Withdrawn | 1111 | 530002480 | Withdrawn |
| 1079 | 530000673 | Withdrawn | 1112 | 530002481 | Withdrawn |
| 1080 | 530000674 | Withdrawn | 1113 | 530002482 | Withdrawn |
| 1081 | 530000675 | Withdrawn | 1114 | 530002483 | Withdrawn |
| 1082 | 530000676 | Withdrawn | 1115 | 530002484 | Withdrawn |
| 1083 | 530000677 | Withdrawn | 1116 | 530002485 | Withdrawn |
| 1084 | 530000678 | Withdrawn | 1117 | 530002498 | No Eligible Purchases |
| 1085 | 530000679 | Withdrawn | 1118 | 530002499 | No Eligible Purchases |
| 1086 | 530000680 | Withdrawn | 1119 | 530002500 | No Eligible Purchases |
| 1087 | 530000681 | Withdrawn | 1120 | 530002501 | No Eligible Purchases |
| 1088 | 530000682 | Withdrawn | 1121 | 530002502 | No Eligible Purchases |
| 1089 | 530000683 | Withdrawn | 1122 | 530002503 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1123 | 530000684 | Withdrawn | 1156 | 530002504 | No Eligible Purchases |
| 1124 | 530000685 | Withdrawn | 1157 | 530002505 | No Eligible Purchases |
| 1125 | 530000686 | Withdrawn | 1158 | 530002506 | No Recognized Loss |
| 1126 | 530000687 | Withdrawn | 1159 | 530002508 | No Recognized Loss |
| 1127 | 530000688 | Withdrawn | 1160 | 530002510 | No Recognized Loss |
| 1128 | 530000689 | Withdrawn | 1161 | 530002511 | No Eligible Purchases |
| 1129 | 530000690 | Withdrawn | 1162 | 530002514 | No Eligible Purchases |
| 1130 | 530000691 | Withdrawn | 1163 | 530002515 | No Eligible Purchases |
| 1131 | 530000692 | Withdrawn | 1164 | 530002516 | No Eligible Purchases |
| 1132 | 530000693 | Withdrawn | 1165 | 530002517 | No Eligible Purchases |
| 1133 | 530000694 | Withdrawn | 1166 | 530002518 | No Eligible Purchases |
| 1134 | 530000695 | Withdrawn | 1167 | 530002519 | No Recognized Loss |
| 1135 | 530000696 | Withdrawn | 1168 | 530002520 | No Eligible Purchases |
| 1136 | 530000697 | Withdrawn | 1169 | 530002522 | No Eligible Purchases |
| 1137 | 530000698 | Withdrawn | 1170 | 530002526 | No Eligible Purchases |
| 1138 | 530000699 | Withdrawn | 1171 | 530002527 | No Recognized Loss |
| 1139 | 530000700 | Withdrawn | 1172 | 530002528 | No Eligible Purchases |
| 1140 | 530000701 | Withdrawn | 1173 | 530002529 | No Eligible Purchases |
| 1141 | 530000702 | Withdrawn | 1174 | 530002530 | No Eligible Purchases |
| 1142 | 530000703 | Withdrawn | 1175 | 530002531 | No Eligible Purchases |
| 1143 | 530000704 | Withdrawn | 1176 | 530002532 | No Eligible Purchases |
| 1144 | 530000705 | Withdrawn | 1177 | 530002533 | No Eligible Purchases |
| 1145 | 530000706 | Withdrawn | 1178 | 530002535 | No Eligible Purchases |
| 1146 | 530000707 | Withdrawn | 1179 | 530002536 | No Eligible Purchases |
| 1147 | 530000708 | Withdrawn | 1180 | 530002537 | No Eligible Purchases |
| 1148 | 530000709 | Withdrawn | 1181 | 530002538 | No Eligible Purchases |
| 1149 | 530000710 | Withdrawn | 1182 | 530002539 | No Eligible Purchases |
| 1150 | 530000711 | Withdrawn | 1183 | 530002541 | No Eligible Purchases |
| 1151 | 530000712 | Withdrawn | 1184 | 530002542 | No Recognized Loss |
| 1152 | 530000713 | Withdrawn | 1185 | 530002543 | No Recognized Loss |
| 1153 | 530000714 | Withdrawn | 1186 | 530002544 | No Recognized Loss |
| 1154 | 530000715 | Withdrawn | 1187 | 530002545 | No Eligible Purchases |
| 1155 | 530000716 | Withdrawn | 1188 | 530002546 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1189 | 530000717 | Withdrawn | 1222 | 530002547 | No Eligible Purchases |
| 1190 | 530000718 | Withdrawn | 1223 | 530002548 | No Eligible Purchases |
| 1191 | 530000719 | Withdrawn | 1224 | 530002549 | No Eligible Purchases |
| 1192 | 530000720 | Withdrawn | 1225 | 530002551 | No Eligible Purchases |
| 1193 | 530000721 | Withdrawn | 1226 | 530002552 | No Eligible Purchases |
| 1194 | 530000722 | Withdrawn | 1227 | 530002553 | No Eligible Purchases |
| 1195 | 530000723 | Withdrawn | 1228 | 530002559 | No Eligible Purchases |
| 1196 | 530000724 | Withdrawn | 1229 | 530002560 | No Eligible Purchases |
| 1197 | 530000725 | Withdrawn | 1230 | 530002561 | No Eligible Purchases |
| 1198 | 530000726 | Withdrawn | 1231 | 530002562 | No Eligible Purchases |
| 1199 | 530000727 | Withdrawn | 1232 | 530002563 | No Eligible Purchases |
| 1200 | 530000728 | Withdrawn | 1233 | 530002564 | No Eligible Purchases |
| 1201 | 530000729 | Withdrawn | 1234 | 530002565 | No Eligible Purchases |
| 1202 | 530000730 | Withdrawn | 1235 | 530002566 | No Eligible Purchases |
| 1203 | 530000731 | Withdrawn | 1236 | 530002567 | No Eligible Purchases |
| 1204 | 530000732 | Withdrawn | 1237 | 530002568 | No Eligible Purchases |
| 1205 | 530000733 | Withdrawn | 1238 | 530002569 | No Eligible Purchases |
| 1206 | 530000734 | Withdrawn | 1239 | 530002570 | No Eligible Purchases |
| 1207 | 530000735 | Withdrawn | 1240 | 530002571 | No Eligible Purchases |
| 1208 | 530000736 | Withdrawn | 1241 | 530002572 | No Eligible Purchases |
| 1209 | 530000737 | Withdrawn | 1242 | 530002573 | No Eligible Purchases |
| 1210 | 530000738 | Withdrawn | 1243 | 530002574 | No Eligible Purchases |
| 1211 | 530000739 | Withdrawn | 1244 | 530002575 | No Eligible Purchases |
| 1212 | 530000740 | Withdrawn | 1245 | 530002576 | No Eligible Purchases |
| 1213 | 530000741 | Withdrawn | 1246 | 530002577 | No Eligible Purchases |
| 1214 | 530000742 | Withdrawn | 1247 | 530002578 | No Eligible Purchases |
| 1215 | 530000743 | Withdrawn | 1248 | 530002579 | No Eligible Purchases |
| 1216 | 530000744 | Withdrawn | 1249 | 530002580 | No Eligible Purchases |
| 1217 | 530000745 | Withdrawn | 1250 | 530002584 | No Recognized Loss |
| 1218 | 530000746 | Withdrawn | 1251 | 530002585 | No Eligible Purchases |
| 1219 | 530000747 | Withdrawn | 1252 | 530002586 | No Recognized Loss |
| 1220 | 530000748 | Withdrawn | 1253 | 530002588 | No Recognized Loss |
| 1221 | 530000749 | Withdrawn | 1254 | 530002589 | No Eligible Purchases |

### *Groupon Securities Settlement*
### Rejected Claims
### Exhibit D-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1255 | 530000750 | Withdrawn | 1288 | 530002590 | No Eligible Purchases |
| 1256 | 530000751 | Withdrawn | 1289 | 530002592 | No Eligible Purchases |
| 1257 | 530000752 | Withdrawn | 1290 | 530002593 | No Eligible Purchases |
| 1258 | 530000753 | Withdrawn | 1291 | 530002594 | No Eligible Purchases |
| 1259 | 530000754 | Withdrawn | 1292 | 530002596 | No Eligible Purchases |
| 1260 | 530000755 | Withdrawn | 1293 | 530002599 | No Eligible Purchases |
| 1261 | 530000756 | Withdrawn | 1294 | 530002601 | No Recognized Loss |
| 1262 | 530000757 | Withdrawn | 1295 | 530002602 | No Eligible Purchases |
| 1263 | 530000758 | Withdrawn | 1296 | 530002603 | No Recognized Loss |
| 1264 | 530000759 | Withdrawn | 1297 | 530002604 | No Recognized Loss |
| 1265 | 530000760 | Withdrawn | 1298 | 530002605 | No Recognized Loss |
| 1266 | 530000761 | Withdrawn | 1299 | 530002608 | No Eligible Purchases |
| 1267 | 530000762 | Withdrawn | 1300 | 530002609 | No Eligible Purchases |
| 1268 | 530000763 | Withdrawn | 1301 | 530002611 | No Eligible Purchases |
| 1269 | 530000764 | Withdrawn | 1302 | 109 | No Eligible Purchases |
| 1270 | 530000765 | Withdrawn | 1303 | 112 | No Eligible Purchases |
| 1271 | 530000766 | Withdrawn | 1304 | 113 | No Eligible Purchases |
| 1272 | 530000767 | Withdrawn | 1305 | 114 | No Eligible Purchases |
| 1273 | 530000768 | Withdrawn | 1306 | 115 | No Recognized Loss |
| 1274 | 530000769 | Withdrawn | 1307 | 116 | No Recognized Loss |
| 1275 | 530000770 | Withdrawn | 1308 | 117 | No Eligible Purchases |
| 1276 | 530000771 | Withdrawn | 1309 | 530002613 | No Recognized Loss |
| 1277 | 530000772 | Withdrawn | 1310 | 530002615 | No Eligible Purchases |
| 1278 | 530000773 | Withdrawn | 1311 | 530002616 | No Eligible Purchases |
| 1279 | 530000774 | Withdrawn | 1312 | 530002617 | No Eligible Purchases |
| 1280 | 530000775 | Withdrawn | 1313 | 530002618 | No Recognized Loss |
| 1281 | 530000776 | Withdrawn | 1314 | 530002619 | No Eligible Purchases |
| 1282 | 530000777 | Withdrawn | 1315 | 530002620 | No Eligible Purchases |
| 1283 | 530000778 | Withdrawn | 1316 | 530002621 | No Eligible Purchases |
| 1284 | 530000779 | Withdrawn | 1317 | 530002622 | No Eligible Purchases |
| 1285 | 530000780 | Withdrawn | 1318 | 530002623 | No Eligible Purchases |
| 1286 | 530000781 | Withdrawn | 1319 | 530002624 | No Eligible Purchases |
| 1287 | 530000782 | Withdrawn | 1320 | 530002626 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1321 | 530000783 | Withdrawn | 1354 | 530002628 | No Eligible Purchases |
| 1322 | 530000784 | Withdrawn | 1355 | 530002629 | No Eligible Purchases |
| 1323 | 530000785 | Withdrawn | 1356 | 530002632 | No Eligible Purchases |
| 1324 | 530000786 | Withdrawn | 1357 | 530002634 | No Eligible Purchases |
| 1325 | 530000787 | Withdrawn | 1358 | 530002636 | No Eligible Purchases |
| 1326 | 530000788 | Withdrawn | 1359 | 530002639 | No Eligible Purchases |
| 1327 | 530000789 | Withdrawn | 1360 | 530002640 | No Eligible Purchases |
| 1328 | 530000790 | Withdrawn | 1361 | 530002644 | No Eligible Purchases |
| 1329 | 530000791 | Withdrawn | 1362 | 530002645 | No Eligible Purchases |
| 1330 | 530000792 | Withdrawn | 1363 | 530002646 | Ineligibility Never Cured |
| 1331 | 530000793 | Withdrawn | 1364 | 530002647 | No Eligible Purchases |
| 1332 | 530000794 | Withdrawn | 1365 | 530002649 | No Eligible Purchases |
| 1333 | 530000795 | Withdrawn | 1366 | 530002651 | No Eligible Purchases |
| 1334 | 530000796 | Withdrawn | 1367 | 530002652 | No Eligible Purchases |
| 1335 | 530000797 | Withdrawn | 1368 | 530002653 | No Eligible Purchases |
| 1336 | 530000798 | Withdrawn | 1369 | 530002654 | No Eligible Purchases |
| 1337 | 530000799 | Withdrawn | 1370 | 530002655 | No Eligible Purchases |
| 1338 | 530000800 | Withdrawn | 1371 | 530002656 | No Eligible Purchases |
| 1339 | 530000801 | Withdrawn | 1372 | 530002658 | No Eligible Purchases |
| 1340 | 530000802 | Withdrawn | 1373 | 530002659 | No Recognized Loss |
| 1341 | 530000803 | Withdrawn | 1374 | 530002661 | No Eligible Purchases |
| 1342 | 530000804 | Withdrawn | 1375 | 530002662 | No Eligible Purchases |
| 1343 | 530000805 | Withdrawn | 1376 | 530002664 | No Eligible Purchases |
| 1344 | 530000806 | Withdrawn | 1377 | 530002666 | No Eligible Purchases |
| 1345 | 530000807 | Withdrawn | 1378 | 530002667 | No Recognized Loss |
| 1346 | 530000808 | Withdrawn | 1379 | 530002670 | No Recognized Loss |
| 1347 | 530000809 | Withdrawn | 1380 | 530002672 | No Recognized Loss |
| 1348 | 530000810 | Withdrawn | 1381 | 530002675 | No Eligible Purchases |
| 1349 | 530000811 | Withdrawn | 1382 | 530002676 | No Recognized Loss |
| 1350 | 530000812 | Withdrawn | 1383 | 530002677 | No Recognized Loss |
| 1351 | 530000813 | Withdrawn | 1384 | 530002678 | No Recognized Loss |
| 1352 | 530000814 | Withdrawn | 1385 | 530002679 | No Eligible Purchases |
| 1353 | 530000815 | Withdrawn | 1386 | 530002680 | No Eligible Purchases |

***Groupon Securities Settlement***
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1387 | 530000816 | Withdrawn | 1420 | 530002681 | No Eligible Purchases |
| 1388 | 530000817 | Withdrawn | 1421 | 530002682 | No Eligible Purchases |
| 1389 | 530000818 | Withdrawn | 1422 | 530002683 | No Recognized Loss |
| 1390 | 530000819 | Withdrawn | 1423 | 530002684 | No Eligible Purchases |
| 1391 | 530000820 | Withdrawn | 1424 | 530002685 | No Eligible Purchases |
| 1392 | 530000821 | Withdrawn | 1425 | 530002686 | No Eligible Purchases |
| 1393 | 530000822 | Withdrawn | 1426 | 530002687 | No Eligible Purchases |
| 1394 | 530000823 | Withdrawn | 1427 | 530002688 | No Recognized Loss |
| 1395 | 530000824 | Withdrawn | 1428 | 530002689 | No Eligible Purchases |
| 1396 | 530000825 | Withdrawn | 1429 | 530002690 | No Eligible Purchases |
| 1397 | 530000826 | Withdrawn | 1430 | 530002692 | No Recognized Loss |
| 1398 | 530000827 | Withdrawn | 1431 | 530002693 | No Recognized Loss |
| 1399 | 530000828 | Withdrawn | 1432 | 530002694 | No Recognized Loss |
| 1400 | 530000829 | Withdrawn | 1433 | 530002695 | No Eligible Purchases |
| 1401 | 530000830 | Withdrawn | 1434 | 530002696 | No Eligible Purchases |
| 1402 | 530000831 | Withdrawn | 1435 | 530002697 | No Eligible Purchases |
| 1403 | 530000832 | Withdrawn | 1436 | 530002698 | No Eligible Purchases |
| 1404 | 530000833 | Withdrawn | 1437 | 530002699 | No Eligible Purchases |
| 1405 | 530000834 | Withdrawn | 1438 | 530002700 | No Eligible Purchases |
| 1406 | 530000835 | Withdrawn | 1439 | 530002703 | No Recognized Loss |
| 1407 | 530000836 | Withdrawn | 1440 | 530002704 | No Recognized Loss |
| 1408 | 530000837 | Withdrawn | 1441 | 530002705 | No Recognized Loss |
| 1409 | 530000838 | Withdrawn | 1442 | 530002723 | No Eligible Purchases |
| 1410 | 530000839 | Withdrawn | 1443 | 530002724 | No Eligible Purchases |
| 1411 | 530000840 | Withdrawn | 1444 | 530002725 | No Eligible Purchases |
| 1412 | 530000841 | Withdrawn | 1445 | 530002726 | No Eligible Purchases |
| 1413 | 530000842 | Withdrawn | 1446 | 530002727 | No Eligible Purchases |
| 1414 | 530000843 | Withdrawn | 1447 | 530002728 | No Eligible Purchases |
| 1415 | 530000844 | Withdrawn | 1448 | 530002729 | No Eligible Purchases |
| 1416 | 530000845 | Withdrawn | 1449 | 530002730 | No Eligible Purchases |
| 1417 | 530000846 | Withdrawn | 1450 | 530002731 | No Eligible Purchases |
| 1418 | 530000847 | Withdrawn | 1451 | 530002732 | No Recognized Loss |
| 1419 | 530000848 | Withdrawn | 1452 | 530002733 | No Eligible Purchases |

## Groupon Securities Settlement
## Rejected Claims
## Exhibit D-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1453 | 530000849 | Withdrawn | 1486 | 530002734 | No Eligible Purchases |
| 1454 | 530000850 | Withdrawn | 1487 | 530002735 | No Eligible Purchases |
| 1455 | 530000851 | Withdrawn | 1488 | 530002736 | No Eligible Purchases |
| 1456 | 530000852 | Withdrawn | 1489 | 530002737 | Withdrawn |
| 1457 | 530000853 | Withdrawn | 1490 | 530002739 | No Eligible Purchases |
| 1458 | 530000854 | Withdrawn | 1491 | 530002740 | No Recognized Loss |
| 1459 | 530000855 | Withdrawn | 1492 | 118 | Withdrawn |
| 1460 | 530000856 | Withdrawn | 1493 | 119 | Withdrawn |
| 1461 | 530000857 | Withdrawn | 1494 | 120 | No Eligible Purchases |
| 1462 | 530000858 | Withdrawn | 1495 | 121 | No Eligible Purchases |
| 1463 | 530000859 | Withdrawn | 1496 | 530002743 | No Eligible Purchases |
| 1464 | 530000860 | Withdrawn | 1497 | 123 | No Eligible Purchases |
| 1465 | 530000861 | Withdrawn | 1498 | 530002746 | No Eligible Purchases |
| 1466 | 530000862 | Withdrawn | 1499 | 530002753 | No Eligible Purchases |
| 1467 | 530000863 | Withdrawn | 1500 | 530002754 | No Eligible Purchases |
| 1468 | 530000864 | Withdrawn | 1501 | 530002756 | No Eligible Purchases |
| 1469 | 530000865 | Withdrawn | 1502 | 530002757 | No Recognized Loss |
| 1470 | 530000866 | Withdrawn | 1503 | 530002758 | No Recognized Loss |
| 1471 | 530000867 | Withdrawn | 1504 | 530002759 | No Eligible Purchases |
| 1472 | 530000868 | Withdrawn | 1505 | 530002760 | No Eligible Purchases |
| 1473 | 530000869 | Withdrawn | 1506 | 530002762 | No Eligible Purchases |
| 1474 | 530000870 | Withdrawn | 1507 | 530002763 | No Recognized Loss |
| 1475 | 530000871 | Withdrawn | 1508 | 530002764 | No Recognized Loss |
| 1476 | 530000872 | Withdrawn | 1509 | 530002765 | No Recognized Loss |
| 1477 | 530000873 | Withdrawn | 1510 | 530002767 | No Eligible Purchases |
| 1478 | 530000874 | Withdrawn | 1511 | 530002768 | No Eligible Purchases |
| 1479 | 530000875 | Withdrawn | 1512 | 530002771 | No Eligible Purchases |
| 1480 | 530000876 | Withdrawn | 1513 | 530002772 | No Eligible Purchases |
| 1481 | 530000877 | Withdrawn | 1514 | 530002773 | No Eligible Purchases |
| 1482 | 530000878 | Withdrawn | 1515 | 530002774 | No Eligible Purchases |
| 1483 | 530000879 | Withdrawn | 1516 | 530002775 | No Eligible Purchases |
| 1484 | 530000880 | Withdrawn | 1517 | 530002776 | No Eligible Purchases |
| 1485 | 530000881 | Withdrawn | 1518 | 530002777 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1519 | 530000882 | Withdrawn | 1552 | 530002778 | No Eligible Purchases |
| 1520 | 530000883 | Withdrawn | 1553 | 530002779 | No Recognized Loss |
| 1521 | 530000884 | Withdrawn | 1554 | 530002780 | No Eligible Purchases |
| 1522 | 530000885 | Withdrawn | 1555 | 530002781 | No Recognized Loss |
| 1523 | 530000886 | Withdrawn | 1556 | 530002782 | No Eligible Purchases |
| 1524 | 530000887 | Withdrawn | 1557 | 530002783 | No Eligible Purchases |
| 1525 | 530000888 | Withdrawn | 1558 | 530002784 | No Eligible Purchases |
| 1526 | 530000889 | Withdrawn | 1559 | 530002785 | No Eligible Purchases |
| 1527 | 530000890 | Withdrawn | 1560 | 530002786 | No Eligible Purchases |
| 1528 | 530000891 | Withdrawn | 1561 | 530002787 | No Eligible Purchases |
| 1529 | 530000892 | Withdrawn | 1562 | 530002788 | No Eligible Purchases |
| 1530 | 530000893 | Withdrawn | 1563 | 530002789 | No Recognized Loss |
| 1531 | 530000894 | Withdrawn | 1564 | 530002791 | No Eligible Purchases |
| 1532 | 530000895 | Withdrawn | 1565 | 530002792 | No Recognized Loss |
| 1533 | 530000896 | Withdrawn | 1566 | 530002793 | No Eligible Purchases |
| 1534 | 530000897 | Withdrawn | 1567 | 530002796 | No Eligible Purchases |
| 1535 | 530000898 | Withdrawn | 1568 | 530002797 | No Recognized Loss |
| 1536 | 530000899 | Withdrawn | 1569 | 530002798 | No Recognized Loss |
| 1537 | 530000900 | Withdrawn | 1570 | 530002799 | No Recognized Loss |
| 1538 | 530000901 | Withdrawn | 1571 | 530002800 | No Eligible Purchases |
| 1539 | 530000902 | Withdrawn | 1572 | 530002801 | No Recognized Loss |
| 1540 | 530000903 | Withdrawn | 1573 | 530002802 | No Eligible Purchases |
| 1541 | 530000904 | Withdrawn | 1574 | 530002803 | No Recognized Loss |
| 1542 | 530000905 | Withdrawn | 1575 | 530002804 | No Recognized Loss |
| 1543 | 530000906 | Withdrawn | 1576 | 530002805 | No Eligible Purchases |
| 1544 | 530000907 | Withdrawn | 1577 | 530002806 | No Eligible Purchases |
| 1545 | 530000908 | Withdrawn | 1578 | 530002807 | No Eligible Purchases |
| 1546 | 530000909 | Withdrawn | 1579 | 530002808 | No Eligible Purchases |
| 1547 | 530000910 | Withdrawn | 1580 | 530002809 | No Eligible Purchases |
| 1548 | 530000911 | Withdrawn | 1581 | 530002813 | No Eligible Purchases |
| 1549 | 530000912 | Withdrawn | 1582 | 530002814 | No Recognized Loss |
| 1550 | 530000913 | Withdrawn | 1583 | 530002815 | No Recognized Loss |
| 1551 | 530000914 | Withdrawn | 1584 | 530002818 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1585 | 530000915 | Withdrawn | 1618 | 530002819 | No Eligible Purchases |
| 1586 | 530000916 | Withdrawn | 1619 | 530002820 | No Eligible Purchases |
| 1587 | 530000917 | Withdrawn | 1620 | 530002824 | No Eligible Purchases |
| 1588 | 530000918 | Withdrawn | 1621 | 530002825 | No Eligible Purchases |
| 1589 | 530000919 | Withdrawn | 1622 | 530002827 | No Eligible Purchases |
| 1590 | 530000920 | Withdrawn | 1623 | 530002828 | No Eligible Purchases |
| 1591 | 530000921 | Withdrawn | 1624 | 530002829 | No Recognized Loss |
| 1592 | 530000922 | Withdrawn | 1625 | 530002830 | No Recognized Loss |
| 1593 | 530000923 | Withdrawn | 1626 | 530002832 | No Recognized Loss |
| 1594 | 530000924 | Withdrawn | 1627 | 530002837 | No Eligible Purchases |
| 1595 | 530000925 | Withdrawn | 1628 | 530002839 | No Recognized Loss |
| 1596 | 530000926 | Withdrawn | 1629 | 530002840 | No Eligible Purchases |
| 1597 | 530000927 | Withdrawn | 1630 | 530002841 | No Eligible Purchases |
| 1598 | 530000928 | Withdrawn | 1631 | 530002842 | No Eligible Purchases |
| 1599 | 530000929 | Withdrawn | 1632 | 530002843 | No Recognized Loss |
| 1600 | 530000930 | Withdrawn | 1633 | 530002844 | No Eligible Purchases |
| 1601 | 530000931 | Withdrawn | 1634 | 530002846 | No Eligible Purchases |
| 1602 | 530000932 | Withdrawn | 1635 | 530002847 | No Eligible Purchases |
| 1603 | 530000933 | Withdrawn | 1636 | 530002849 | No Eligible Purchases |
| 1604 | 530000934 | Withdrawn | 1637 | 530002850 | No Eligible Purchases |
| 1605 | 530000935 | Withdrawn | 1638 | 530002851 | No Eligible Purchases |
| 1606 | 530000936 | Withdrawn | 1639 | 530002852 | No Recognized Loss |
| 1607 | 530000937 | Withdrawn | 1640 | 530002853 | No Recognized Loss |
| 1608 | 530000938 | Withdrawn | 1641 | 530002854 | No Recognized Loss |
| 1609 | 530000939 | Withdrawn | 1642 | 530002855 | No Eligible Purchases |
| 1610 | 530000940 | Withdrawn | 1643 | 530002856 | No Eligible Purchases |
| 1611 | 530000941 | Withdrawn | 1644 | 530002857 | No Eligible Purchases |
| 1612 | 530000942 | Withdrawn | 1645 | 530002858 | No Eligible Purchases |
| 1613 | 530000943 | Withdrawn | 1646 | 530002860 | No Eligible Purchases |
| 1614 | 530000944 | Withdrawn | 1647 | 530002862 | No Eligible Purchases |
| 1615 | 530000945 | Withdrawn | 1648 | 530002863 | No Eligible Purchases |
| 1616 | 530000946 | Withdrawn | 1649 | 530002865 | No Eligible Purchases |
| 1617 | 530000947 | Withdrawn | 1650 | 530002866 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1651 | 530000948 | Withdrawn | 1684 | 530002869 | No Recognized Loss |
| 1652 | 530000949 | Withdrawn | 1685 | 530002870 | No Eligible Purchases |
| 1653 | 530000950 | Withdrawn | 1686 | 530002872 | No Recognized Loss |
| 1654 | 530000951 | Withdrawn | 1687 | 530002874 | No Recognized Loss |
| 1655 | 530000952 | Withdrawn | 1688 | 530002875 | No Recognized Loss |
| 1656 | 530000953 | Withdrawn | 1689 | 530002880 | No Recognized Loss |
| 1657 | 530000954 | Withdrawn | 1690 | 530002882 | No Recognized Loss |
| 1658 | 530000955 | Withdrawn | 1691 | 530002883 | No Eligible Purchases |
| 1659 | 530000956 | Withdrawn | 1692 | 530002884 | No Recognized Loss |
| 1660 | 530000957 | Withdrawn | 1693 | 530002888 | No Recognized Loss |
| 1661 | 530000958 | Withdrawn | 1694 | 530002891 | No Eligible Purchases |
| 1662 | 530000959 | Withdrawn | 1695 | 530002893 | No Eligible Purchases |
| 1663 | 530000960 | Withdrawn | 1696 | 530002894 | No Recognized Loss |
| 1664 | 530000961 | Withdrawn | 1697 | 530002896 | No Recognized Loss |
| 1665 | 530000962 | Withdrawn | 1698 | 530002899 | No Eligible Purchases |
| 1666 | 530000963 | Withdrawn | 1699 | 530002900 | No Recognized Loss |
| 1667 | 530000964 | Withdrawn | 1700 | 530002901 | No Recognized Loss |
| 1668 | 530000965 | Withdrawn | 1701 | 530002902 | No Eligible Purchases |
| 1669 | 530000966 | Withdrawn | 1702 | 530002903 | No Recognized Loss |
| 1670 | 530000967 | Withdrawn | 1703 | 530002904 | No Eligible Purchases |
| 1671 | 530000968 | Withdrawn | 1704 | 530002910 | No Recognized Loss |
| 1672 | 530000969 | Withdrawn | 1705 | 530002911 | No Recognized Loss |
| 1673 | 530000970 | Withdrawn | 1706 | 530002914 | No Recognized Loss |
| 1674 | 530000971 | Withdrawn | 1707 | 530002916 | No Eligible Purchases |
| 1675 | 530000972 | Withdrawn | 1708 | 530002917 | No Eligible Purchases |
| 1676 | 530000973 | Withdrawn | 1709 | 530002918 | No Eligible Purchases |
| 1677 | 530000974 | Withdrawn | 1710 | 530002920 | No Recognized Loss |
| 1678 | 530000975 | Withdrawn | 1711 | 530002923 | No Recognized Loss |
| 1679 | 530000976 | Withdrawn | 1712 | 530002924 | No Eligible Purchases |
| 1680 | 530000977 | Withdrawn | 1713 | 530002925 | No Eligible Purchases |
| 1681 | 530000978 | Withdrawn | 1714 | 530002926 | No Eligible Purchases |
| 1682 | 530000979 | Withdrawn | 1715 | 530002927 | No Eligible Purchases |
| 1683 | 530000980 | Withdrawn | 1716 | 530002929 | No Eligible Purchases |

## *Groupon Securities Settlement*
## Rejected Claims
## Exhibit D-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1717 | 530000981 | Withdrawn | 1750 | 530002933 | No Recognized Loss |
| 1718 | 530000982 | Withdrawn | 1751 | 530002936 | No Recognized Loss |
| 1719 | 530000983 | Withdrawn | 1752 | 530002937 | No Recognized Loss |
| 1720 | 530000984 | Withdrawn | 1753 | 530002943 | No Recognized Loss |
| 1721 | 530000985 | Withdrawn | 1754 | 530002944 | No Eligible Purchases |
| 1722 | 530000986 | Withdrawn | 1755 | 530002946 | No Eligible Purchases |
| 1723 | 530000987 | Withdrawn | 1756 | 530002947 | No Eligible Purchases |
| 1724 | 530000988 | Withdrawn | 1757 | 530002948 | No Recognized Loss |
| 1725 | 530000989 | Withdrawn | 1758 | 530002951 | No Recognized Loss |
| 1726 | 530000990 | Withdrawn | 1759 | 530002954 | No Eligible Purchases |
| 1727 | 530000991 | Withdrawn | 1760 | 530002956 | No Recognized Loss |
| 1728 | 530000992 | Withdrawn | 1761 | 530002957 | No Recognized Loss |
| 1729 | 530000993 | Withdrawn | 1762 | 530002958 | No Eligible Purchases |
| 1730 | 530000994 | Withdrawn | 1763 | 530002959 | No Recognized Loss |
| 1731 | 530000995 | Withdrawn | 1764 | 530002961 | No Recognized Loss |
| 1732 | 530000996 | Withdrawn | 1765 | 530002967 | No Recognized Loss |
| 1733 | 530000997 | Withdrawn | 1766 | 530002970 | No Recognized Loss |
| 1734 | 530000998 | Withdrawn | 1767 | 530002971 | No Recognized Loss |
| 1735 | 530000999 | Withdrawn | 1768 | 530002977 | No Recognized Loss |
| 1736 | 530001000 | Withdrawn | 1769 | 530002980 | No Recognized Loss |
| 1737 | 530001001 | Withdrawn | 1770 | 530002981 | No Recognized Loss |
| 1738 | 530001002 | Withdrawn | 1771 | 530002982 | No Eligible Purchases |
| 1739 | 530001003 | Withdrawn | 1772 | 530002983 | No Eligible Purchases |
| 1740 | 530001004 | Withdrawn | 1773 | 530002985 | No Recognized Loss |
| 1741 | 530001005 | Withdrawn | 1774 | 530002986 | No Recognized Loss |
| 1742 | 530001006 | Withdrawn | 1775 | 530002987 | No Recognized Loss |
| 1743 | 530001007 | Withdrawn | 1776 | 530002988 | No Recognized Loss |
| 1744 | 530001008 | Withdrawn | 1777 | 530002992 | No Eligible Purchases |
| 1745 | 530001009 | Withdrawn | 1778 | 530002995 | No Eligible Purchases |
| 1746 | 530001010 | Withdrawn | 1779 | 530002996 | No Eligible Purchases |
| 1747 | 530001011 | Withdrawn | 1780 | 530002997 | No Recognized Loss |
| 1748 | 530001012 | Withdrawn | 1781 | 530002998 | No Eligible Purchases |
| 1749 | 530001013 | Withdrawn | 1782 | 530003000 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1783 | 530001014 | Withdrawn | 1816 | 530003001 | No Eligible Purchases |
| 1784 | 530001015 | Withdrawn | 1817 | 530003002 | No Eligible Purchases |
| 1785 | 530001016 | Withdrawn | 1818 | 530003005 | No Recognized Loss |
| 1786 | 530001017 | Withdrawn | 1819 | 530003006 | No Eligible Purchases |
| 1787 | 530001018 | Withdrawn | 1820 | 530003008 | No Recognized Loss |
| 1788 | 530001019 | Withdrawn | 1821 | 530003009 | No Eligible Purchases |
| 1789 | 530001020 | Withdrawn | 1822 | 530003015 | No Recognized Loss |
| 1790 | 530001021 | Withdrawn | 1823 | 530003016 | No Recognized Loss |
| 1791 | 530001022 | Withdrawn | 1824 | 530003021 | No Recognized Loss |
| 1792 | 530001023 | Withdrawn | 1825 | 530003025 | No Recognized Loss |
| 1793 | 530001024 | Withdrawn | 1826 | 530003029 | No Recognized Loss |
| 1794 | 530001025 | Withdrawn | 1827 | 530003030 | No Recognized Loss |
| 1795 | 530001026 | Withdrawn | 1828 | 530003031 | No Recognized Loss |
| 1796 | 530001027 | Withdrawn | 1829 | 530003035 | No Recognized Loss |
| 1797 | 530001028 | Withdrawn | 1830 | 530003039 | No Recognized Loss |
| 1798 | 530001029 | Withdrawn | 1831 | 530003040 | No Recognized Loss |
| 1799 | 530001030 | Withdrawn | 1832 | 530003044 | No Eligible Purchases |
| 1800 | 530001031 | Withdrawn | 1833 | 530003045 | No Eligible Purchases |
| 1801 | 530001032 | Withdrawn | 1834 | 530003046 | No Recognized Loss |
| 1802 | 530001033 | Withdrawn | 1835 | 530003047 | No Eligible Purchases |
| 1803 | 530001034 | Withdrawn | 1836 | 530003049 | No Recognized Loss |
| 1804 | 530001035 | Withdrawn | 1837 | 530003050 | No Recognized Loss |
| 1805 | 530001036 | Withdrawn | 1838 | 530003053 | No Recognized Loss |
| 1806 | 530001037 | Withdrawn | 1839 | 530003057 | No Recognized Loss |
| 1807 | 530001038 | Withdrawn | 1840 | 530003062 | No Eligible Purchases |
| 1808 | 530001039 | Withdrawn | 1841 | 530003063 | No Recognized Loss |
| 1809 | 530001040 | Withdrawn | 1842 | 530003064 | No Recognized Loss |
| 1810 | 530001041 | Withdrawn | 1843 | 530003065 | No Recognized Loss |
| 1811 | 530001042 | Withdrawn | 1844 | 530003067 | No Recognized Loss |
| 1812 | 530001043 | Withdrawn | 1845 | 530003068 | No Eligible Purchases |
| 1813 | 530001044 | Withdrawn | 1846 | 530003070 | No Recognized Loss |
| 1814 | 530001045 | Withdrawn | 1847 | 530003072 | No Eligible Purchases |
| 1815 | 530001046 | Withdrawn | 1848 | 530003074 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1849 | 530001047 | Withdrawn | 1882 | 530003077 | No Recognized Loss |
| 1850 | 530001048 | Withdrawn | 1883 | 530003078 | No Recognized Loss |
| 1851 | 530001049 | Withdrawn | 1884 | 530003079 | No Eligible Purchases |
| 1852 | 530001050 | Withdrawn | 1885 | 530003080 | No Eligible Purchases |
| 1853 | 530001051 | Withdrawn | 1886 | 530003081 | No Recognized Loss |
| 1854 | 530001052 | Withdrawn | 1887 | 530003082 | No Eligible Purchases |
| 1855 | 530001053 | Withdrawn | 1888 | 530003083 | No Recognized Loss |
| 1856 | 530001054 | Withdrawn | 1889 | 530003085 | No Eligible Purchases |
| 1857 | 530001055 | Withdrawn | 1890 | 530003086 | No Eligible Purchases |
| 1858 | 530001056 | Withdrawn | 1891 | 530003090 | No Eligible Purchases |
| 1859 | 530001057 | Withdrawn | 1892 | 530003091 | No Recognized Loss |
| 1860 | 530001058 | Withdrawn | 1893 | 530003092 | No Eligible Purchases |
| 1861 | 530001059 | Withdrawn | 1894 | 530003093 | No Eligible Purchases |
| 1862 | 530001060 | Withdrawn | 1895 | 530003094 | No Eligible Purchases |
| 1863 | 530001061 | Withdrawn | 1896 | 530003095 | No Recognized Loss |
| 1864 | 530001062 | Withdrawn | 1897 | 530003097 | No Eligible Purchases |
| 1865 | 530001063 | Withdrawn | 1898 | 530003099 | No Recognized Loss |
| 1866 | 530001064 | Withdrawn | 1899 | 530003100 | No Recognized Loss |
| 1867 | 530001065 | Withdrawn | 1900 | 530003103 | No Recognized Loss |
| 1868 | 530001066 | Withdrawn | 1901 | 530003104 | No Recognized Loss |
| 1869 | 530001067 | Withdrawn | 1902 | 530003108 | No Eligible Purchases |
| 1870 | 530001068 | Withdrawn | 1903 | 530003109 | No Recognized Loss |
| 1871 | 530001069 | Withdrawn | 1904 | 530003110 | No Recognized Loss |
| 1872 | 530001070 | Withdrawn | 1905 | 530003112 | No Eligible Purchases |
| 1873 | 530001071 | Withdrawn | 1906 | 530003113 | No Recognized Loss |
| 1874 | 530001072 | Withdrawn | 1907 | 530003115 | No Eligible Purchases |
| 1875 | 530001073 | Withdrawn | 1908 | 530003116 | No Eligible Purchases |
| 1876 | 530001074 | Withdrawn | 1909 | 530003117 | No Eligible Purchases |
| 1877 | 530001075 | Withdrawn | 1910 | 530003118 | No Recognized Loss |
| 1878 | 530001076 | Withdrawn | 1911 | 530003122 | No Eligible Purchases |
| 1879 | 530001077 | Withdrawn | 1912 | 530003123 | No Eligible Purchases |
| 1880 | 530001078 | Withdrawn | 1913 | 530003124 | No Eligible Purchases |
| 1881 | 530001079 | Withdrawn | 1914 | 530003126 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1915 | 530001080 | Withdrawn | 1948 | 530003127 | No Eligible Purchases |
| 1916 | 530001081 | Withdrawn | 1949 | 530003129 | No Recognized Loss |
| 1917 | 530001082 | Withdrawn | 1950 | 530003130 | No Eligible Purchases |
| 1918 | 530001083 | Withdrawn | 1951 | 530003131 | No Recognized Loss |
| 1919 | 530001084 | Withdrawn | 1952 | 530003134 | No Eligible Purchases |
| 1920 | 530001085 | Withdrawn | 1953 | 530003136 | No Recognized Loss |
| 1921 | 530001086 | Withdrawn | 1954 | 530003138 | No Eligible Purchases |
| 1922 | 530001087 | Withdrawn | 1955 | 530003141 | No Eligible Purchases |
| 1923 | 530001088 | Withdrawn | 1956 | 530003143 | No Recognized Loss |
| 1924 | 530001089 | Withdrawn | 1957 | 530003145 | No Recognized Loss |
| 1925 | 530001090 | Withdrawn | 1958 | 530003147 | No Recognized Loss |
| 1926 | 530001091 | Withdrawn | 1959 | 530003150 | No Recognized Loss |
| 1927 | 530001092 | Withdrawn | 1960 | 530003151 | No Eligible Purchases |
| 1928 | 530001093 | Withdrawn | 1961 | 530003153 | No Eligible Purchases |
| 1929 | 530001094 | Withdrawn | 1962 | 530003154 | No Eligible Purchases |
| 1930 | 530001095 | Withdrawn | 1963 | 530003155 | No Eligible Purchases |
| 1931 | 530001096 | Withdrawn | 1964 | 530003156 | No Recognized Loss |
| 1932 | 530001097 | Withdrawn | 1965 | 530003157 | No Eligible Purchases |
| 1933 | 530001098 | Withdrawn | 1966 | 530003159 | No Recognized Loss |
| 1934 | 530001099 | Withdrawn | 1967 | 530003160 | No Recognized Loss |
| 1935 | 530001100 | Withdrawn | 1968 | 530003161 | No Eligible Purchases |
| 1936 | 530001101 | Withdrawn | 1969 | 530003162 | No Recognized Loss |
| 1937 | 530001102 | Withdrawn | 1970 | 530003163 | No Eligible Purchases |
| 1938 | 530001103 | Withdrawn | 1971 | 530003164 | No Recognized Loss |
| 1939 | 530001104 | Withdrawn | 1972 | 530003165 | No Eligible Purchases |
| 1940 | 530001105 | Withdrawn | 1973 | 530003166 | No Eligible Purchases |
| 1941 | 530001106 | Withdrawn | 1974 | 530003168 | No Recognized Loss |
| 1942 | 530001107 | Withdrawn | 1975 | 530003171 | No Recognized Loss |
| 1943 | 530001108 | Withdrawn | 1976 | 530003172 | No Eligible Purchases |
| 1944 | 530001109 | Withdrawn | 1977 | 530003174 | No Recognized Loss |
| 1945 | 530001110 | Withdrawn | 1978 | 530003175 | No Eligible Purchases |
| 1946 | 530001111 | Withdrawn | 1979 | 530003176 | No Eligible Purchases |
| 1947 | 530001112 | Withdrawn | 1980 | 530003179 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 1981 | 530001113 | Withdrawn | 2014 | 530003180 | No Recognized Loss |
| 1982 | 530001114 | Withdrawn | 2015 | 530003181 | No Recognized Loss |
| 1983 | 530001115 | Withdrawn | 2016 | 530003183 | No Eligible Purchases |
| 1984 | 530001116 | Withdrawn | 2017 | 530003184 | No Eligible Purchases |
| 1985 | 530001117 | Withdrawn | 2018 | 530003185 | No Eligible Purchases |
| 1986 | 530001118 | Withdrawn | 2019 | 530003188 | No Recognized Loss |
| 1987 | 530001119 | Withdrawn | 2020 | 530003191 | No Eligible Purchases |
| 1988 | 530001120 | Withdrawn | 2021 | 530003192 | No Eligible Purchases |
| 1989 | 530001121 | Withdrawn | 2022 | 530003194 | No Recognized Loss |
| 1990 | 530001122 | Withdrawn | 2023 | 530003195 | No Eligible Purchases |
| 1991 | 530001123 | Withdrawn | 2024 | 530003197 | No Eligible Purchases |
| 1992 | 530001124 | Withdrawn | 2025 | 530003198 | No Eligible Purchases |
| 1993 | 530001125 | Withdrawn | 2026 | 530003199 | No Recognized Loss |
| 1994 | 530001126 | Withdrawn | 2027 | 530003201 | No Eligible Purchases |
| 1995 | 530001127 | Withdrawn | 2028 | 530003207 | No Recognized Loss |
| 1996 | 530001128 | Withdrawn | 2029 | 530003214 | No Recognized Loss |
| 1997 | 530001129 | Withdrawn | 2030 | 530003221 | No Recognized Loss |
| 1998 | 530001130 | Withdrawn | 2031 | 530003222 | No Recognized Loss |
| 1999 | 530001131 | Withdrawn | 2032 | 530003223 | No Eligible Purchases |
| 2000 | 530001132 | Withdrawn | 2033 | 530003224 | No Eligible Purchases |
| 2001 | 530001133 | Withdrawn | 2034 | 530003226 | No Eligible Purchases |
| 2002 | 530001134 | Withdrawn | 2035 | 530003227 | No Recognized Loss |
| 2003 | 530001135 | Withdrawn | 2036 | 530003228 | No Recognized Loss |
| 2004 | 530001136 | Withdrawn | 2037 | 530003229 | No Recognized Loss |
| 2005 | 530001137 | Withdrawn | 2038 | 530003231 | No Recognized Loss |
| 2006 | 530001138 | Withdrawn | 2039 | 530003232 | No Eligible Purchases |
| 2007 | 530001139 | Withdrawn | 2040 | 530003233 | No Recognized Loss |
| 2008 | 530001140 | Withdrawn | 2041 | 530003236 | No Eligible Purchases |
| 2009 | 530001141 | Withdrawn | 2042 | 530003237 | No Eligible Purchases |
| 2010 | 530001142 | Withdrawn | 2043 | 530003238 | No Eligible Purchases |
| 2011 | 530001143 | Withdrawn | 2044 | 530003239 | No Eligible Purchases |
| 2012 | 530001144 | Withdrawn | 2045 | 530003240 | No Eligible Purchases |
| 2013 | 530001145 | Withdrawn | 2046 | 530003242 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2047 | 530001146 | Withdrawn | 2080 | 530003244 | No Recognized Loss |
| 2048 | 530001147 | Withdrawn | 2081 | 530003245 | No Eligible Purchases |
| 2049 | 530001148 | Withdrawn | 2082 | 530003246 | No Recognized Loss |
| 2050 | 530001149 | Withdrawn | 2083 | 530003247 | No Recognized Loss |
| 2051 | 530001150 | Withdrawn | 2084 | 530003248 | No Recognized Loss |
| 2052 | 530001151 | Withdrawn | 2085 | 530003249 | No Recognized Loss |
| 2053 | 530001152 | Withdrawn | 2086 | 530003250 | No Recognized Loss |
| 2054 | 530001153 | Withdrawn | 2087 | 530003251 | No Recognized Loss |
| 2055 | 530001154 | Withdrawn | 2088 | 530003252 | No Recognized Loss |
| 2056 | 530001155 | Withdrawn | 2089 | 530003253 | No Recognized Loss |
| 2057 | 530001156 | Withdrawn | 2090 | 530003254 | No Recognized Loss |
| 2058 | 530001157 | Withdrawn | 2091 | 530003255 | No Recognized Loss |
| 2059 | 530001158 | Withdrawn | 2092 | 530003256 | No Recognized Loss |
| 2060 | 530001159 | Withdrawn | 2093 | 530003258 | No Recognized Loss |
| 2061 | 530001160 | Withdrawn | 2094 | 530003259 | No Recognized Loss |
| 2062 | 530001161 | Withdrawn | 2095 | 530003260 | No Recognized Loss |
| 2063 | 530001162 | Withdrawn | 2096 | 530003261 | No Recognized Loss |
| 2064 | 530001163 | Withdrawn | 2097 | 530003262 | No Eligible Purchases |
| 2065 | 530001164 | Withdrawn | 2098 | 530003263 | No Recognized Loss |
| 2066 | 530001165 | Withdrawn | 2099 | 530003264 | No Recognized Loss |
| 2067 | 530001166 | Withdrawn | 2100 | 530003265 | No Eligible Purchases |
| 2068 | 530001167 | Withdrawn | 2101 | 530003266 | No Recognized Loss |
| 2069 | 530001168 | Withdrawn | 2102 | 530003267 | No Eligible Purchases |
| 2070 | 530001169 | Withdrawn | 2103 | 530003270 | No Eligible Purchases |
| 2071 | 530001170 | Withdrawn | 2104 | 530003271 | No Eligible Purchases |
| 2072 | 530001171 | Withdrawn | 2105 | 530003272 | No Eligible Purchases |
| 2073 | 530001172 | Withdrawn | 2106 | 530003273 | No Eligible Purchases |
| 2074 | 530001173 | Withdrawn | 2107 | 530003274 | No Eligible Purchases |
| 2075 | 530001174 | Withdrawn | 2108 | 530003276 | No Eligible Purchases |
| 2076 | 530001175 | Withdrawn | 2109 | 530003277 | No Eligible Purchases |
| 2077 | 530001176 | Withdrawn | 2110 | 530003278 | No Recognized Loss |
| 2078 | 530001177 | Withdrawn | 2111 | 530003279 | No Recognized Loss |
| 2079 | 530001178 | Withdrawn | 2112 | 530003280 | No Recognized Loss |

Page 32 of 49

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2113 | 530001179 | Withdrawn | 2146 | 530003281 | No Eligible Purchases |
| 2114 | 530001180 | Withdrawn | 2147 | 530003282 | No Eligible Purchases |
| 2115 | 530001181 | Withdrawn | 2148 | 530003284 | No Eligible Purchases |
| 2116 | 530001182 | Withdrawn | 2149 | 530003286 | No Recognized Loss |
| 2117 | 530001183 | Withdrawn | 2150 | 530003288 | No Eligible Purchases |
| 2118 | 530001184 | Withdrawn | 2151 | 530003289 | No Eligible Purchases |
| 2119 | 530001185 | Withdrawn | 2152 | 530003290 | No Eligible Purchases |
| 2120 | 530001186 | Withdrawn | 2153 | 530003291 | No Recognized Loss |
| 2121 | 530001187 | Withdrawn | 2154 | 530003294 | No Eligible Purchases |
| 2122 | 530001188 | Withdrawn | 2155 | 530003295 | No Eligible Purchases |
| 2123 | 530001189 | Withdrawn | 2156 | 530003299 | No Recognized Loss |
| 2124 | 530001190 | Withdrawn | 2157 | 530003300 | No Recognized Loss |
| 2125 | 530001191 | Withdrawn | 2158 | 530003310 | No Recognized Loss |
| 2126 | 530001192 | Withdrawn | 2159 | 530003311 | No Recognized Loss |
| 2127 | 530001193 | Withdrawn | 2160 | 530003312 | No Recognized Loss |
| 2128 | 530001194 | Withdrawn | 2161 | 530003314 | No Recognized Loss |
| 2129 | 530001195 | Withdrawn | 2162 | 530003315 | No Recognized Loss |
| 2130 | 530001196 | Withdrawn | 2163 | 530003316 | No Eligible Purchases |
| 2131 | 530001197 | Withdrawn | 2164 | 530003317 | No Eligible Purchases |
| 2132 | 530001198 | Withdrawn | 2165 | 530003318 | No Eligible Purchases |
| 2133 | 530001199 | Withdrawn | 2166 | 530003321 | No Recognized Loss |
| 2134 | 530001200 | Withdrawn | 2167 | 530003322 | No Eligible Purchases |
| 2135 | 530001201 | Withdrawn | 2168 | 530003323 | No Recognized Loss |
| 2136 | 530001202 | Withdrawn | 2169 | 530003324 | No Recognized Loss |
| 2137 | 530001203 | Withdrawn | 2170 | 530003326 | No Eligible Purchases |
| 2138 | 530001204 | Withdrawn | 2171 | 530003327 | No Eligible Purchases |
| 2139 | 530001205 | Withdrawn | 2172 | 530003328 | No Recognized Loss |
| 2140 | 530001206 | Withdrawn | 2173 | 530003329 | No Recognized Loss |
| 2141 | 530001207 | Withdrawn | 2174 | 530003330 | No Recognized Loss |
| 2142 | 530001208 | Withdrawn | 2175 | 530003331 | No Eligible Purchases |
| 2143 | 530001209 | Withdrawn | 2176 | 530003332 | No Recognized Loss |
| 2144 | 530001210 | Withdrawn | 2177 | 530003333 | No Recognized Loss |
| 2145 | 530001211 | Withdrawn | 2178 | 530003334 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2179 | 530001212 | Withdrawn | 2212 | 530003335 | No Eligible Purchases |
| 2180 | 530001213 | Withdrawn | 2213 | 530003336 | No Eligible Purchases |
| 2181 | 530001214 | Withdrawn | 2214 | 530003337 | No Recognized Loss |
| 2182 | 530001215 | Withdrawn | 2215 | 530003338 | No Eligible Purchases |
| 2183 | 530001216 | Withdrawn | 2216 | 530003339 | No Eligible Purchases |
| 2184 | 530001217 | Withdrawn | 2217 | 530003341 | No Eligible Purchases |
| 2185 | 530001218 | Withdrawn | 2218 | 530003342 | No Recognized Loss |
| 2186 | 530001219 | Withdrawn | 2219 | 530003344 | No Recognized Loss |
| 2187 | 530001220 | Withdrawn | 2220 | 530003345 | No Eligible Purchases |
| 2188 | 530001221 | Withdrawn | 2221 | 530003346 | No Recognized Loss |
| 2189 | 530001222 | Withdrawn | 2222 | 530003347 | No Recognized Loss |
| 2190 | 530001223 | Withdrawn | 2223 | 530003348 | No Eligible Purchases |
| 2191 | 530001224 | Withdrawn | 2224 | 530003350 | No Eligible Purchases |
| 2192 | 530001225 | Withdrawn | 2225 | 530003351 | No Recognized Loss |
| 2193 | 530001226 | Withdrawn | 2226 | 530003352 | No Eligible Purchases |
| 2194 | 530001227 | No Recognized Loss | 2227 | 530003353 | No Recognized Loss |
| 2195 | 530001234 | No Recognized Loss | 2228 | 530003354 | No Recognized Loss |
| 2196 | 530001235 | No Recognized Loss | 2229 | 530003355 | No Recognized Loss |
| 2197 | 530001236 | No Recognized Loss | 2230 | 530003356 | No Eligible Purchases |
| 2198 | 530001242 | No Eligible Purchases | 2231 | 530003357 | No Eligible Purchases |
| 2199 | 530001248 | Duplicate | 2232 | 530003358 | No Eligible Purchases |
| 2200 | 530001249 | No Recognized Loss | 2233 | 530003359 | No Eligible Purchases |
| 2201 | 530001250 | No Recognized Loss | 2234 | 530003360 | No Eligible Purchases |
| 2202 | 530001264 | No Eligible Purchases | 2235 | 530003361 | No Eligible Purchases |
| 2203 | 530001265 | No Eligible Purchases | 2236 | 530003362 | No Eligible Purchases |
| 2204 | 530001277 | Duplicate | 2237 | 530003363 | No Recognized Loss |
| 2205 | 530001278 | Duplicate | 2238 | 530003364 | No Eligible Purchases |
| 2206 | 530001283 | No Eligible Purchases | 2239 | 530003365 | No Eligible Purchases |
| 2207 | 800000303 | Ineligibility Never Cured | 2240 | 530003366 | No Eligible Purchases |
| 2208 | 530001289 | No Recognized Loss | 2241 | 530003367 | No Eligible Purchases |
| 2209 | 530001291 | No Recognized Loss | 2242 | 530003368 | No Eligible Purchases |
| 2210 | 530001292 | No Recognized Loss | 2243 | 530003369 | No Recognized Loss |
| 2211 | 530001294 | No Eligible Purchases | 2244 | 530003370 | No Recognized Loss |

Page 34 of 49

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2245 | 530001295 | No Recognized Loss | 2278 | 530003371 | No Recognized Loss |
| 2246 | 530001296 | No Eligible Purchases | 2279 | 530003372 | No Recognized Loss |
| 2247 | 530001298 | No Eligible Purchases | 2280 | 530003373 | No Recognized Loss |
| 2248 | 530001299 | No Eligible Purchases | 2281 | 530003374 | No Eligible Purchases |
| 2249 | 530001300 | No Eligible Purchases | 2282 | 530003375 | No Recognized Loss |
| 2250 | 530001301 | No Eligible Purchases | 2283 | 530003376 | No Eligible Purchases |
| 2251 | 530001307 | No Recognized Loss | 2284 | 530003377 | No Recognized Loss |
| 2252 | 530001308 | No Eligible Purchases | 2285 | 530003378 | No Recognized Loss |
| 2253 | 530001310 | No Eligible Purchases | 2286 | 530003380 | No Recognized Loss |
| 2254 | 530001311 | No Eligible Purchases | 2287 | 530003381 | No Recognized Loss |
| 2255 | 530001312 | No Eligible Purchases | 2288 | 530003382 | No Recognized Loss |
| 2256 | 530001313 | No Eligible Purchases | 2289 | 530003384 | No Eligible Purchases |
| 2257 | 530001314 | No Eligible Purchases | 2290 | 530003386 | No Eligible Purchases |
| 2258 | 530001315 | No Eligible Purchases | 2291 | 530003389 | No Recognized Loss |
| 2259 | 530001317 | No Eligible Purchases | 2292 | 530003390 | No Recognized Loss |
| 2260 | 530001318 | No Eligible Purchases | 2293 | 530003391 | No Recognized Loss |
| 2261 | 530001319 | No Recognized Loss | 2294 | 530003392 | No Eligible Purchases |
| 2262 | 530001320 | No Eligible Purchases | 2295 | 530003393 | No Recognized Loss |
| 2263 | 530001321 | No Eligible Purchases | 2296 | 530003394 | No Recognized Loss |
| 2264 | 530001324 | No Recognized Loss | 2297 | 530003395 | No Eligible Purchases |
| 2265 | 530001327 | No Recognized Loss | 2298 | 530003396 | No Eligible Purchases |
| 2266 | 530001328 | No Recognized Loss | 2299 | 530003398 | No Eligible Purchases |
| 2267 | 530001329 | No Eligible Purchases | 2300 | 530003399 | No Recognized Loss |
| 2268 | 530001334 | No Recognized Loss | 2301 | 530003400 | No Recognized Loss |
| 2269 | 530001335 | No Eligible Purchases | 2302 | 530003401 | No Eligible Purchases |
| 2270 | 530001338 | No Eligible Purchases | 2303 | 530003402 | No Recognized Loss |
| 2271 | 530001339 | No Eligible Purchases | 2304 | 530003404 | No Eligible Purchases |
| 2272 | 530001340 | No Eligible Purchases | 2305 | 530003405 | No Recognized Loss |
| 2273 | 530001341 | No Eligible Purchases | 2306 | 530003406 | No Eligible Purchases |
| 2274 | 530001342 | No Eligible Purchases | 2307 | 530003407 | No Eligible Purchases |
| 2275 | 530001344 | No Eligible Purchases | 2308 | 530003408 | No Eligible Purchases |
| 2276 | 530001345 | No Eligible Purchases | 2309 | 530003409 | No Eligible Purchases |
| 2277 | 530001346 | No Eligible Purchases | 2310 | 530003410 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2311 | 530001348 | No Eligible Purchases | 2344 | 530003412 | No Eligible Purchases |
| 2312 | 530001349 | No Eligible Purchases | 2345 | 530003413 | No Eligible Purchases |
| 2313 | 530001350 | No Eligible Purchases | 2346 | 530003415 | No Eligible Purchases |
| 2314 | 530001352 | Duplicate | 2347 | 530003416 | No Eligible Purchases |
| 2315 | 530001353 | No Eligible Purchases | 2348 | 530003417 | No Eligible Purchases |
| 2316 | 530001355 | No Eligible Purchases | 2349 | 530003418 | No Eligible Purchases |
| 2317 | 530001357 | No Eligible Purchases | 2350 | 530003419 | No Recognized Loss |
| 2318 | 530001360 | No Eligible Purchases | 2351 | 530003422 | No Recognized Loss |
| 2319 | 530001362 | No Eligible Purchases | 2352 | 530003423 | No Recognized Loss |
| 2320 | 530001363 | No Eligible Purchases | 2353 | 530003424 | No Eligible Purchases |
| 2321 | 530001364 | No Recognized Loss | 2354 | 530003425 | No Recognized Loss |
| 2322 | 530001365 | No Eligible Purchases | 2355 | 530003426 | No Recognized Loss |
| 2323 | 530001366 | No Recognized Loss | 2356 | 530003427 | No Recognized Loss |
| 2324 | 530001367 | No Eligible Purchases | 2357 | 530003428 | No Recognized Loss |
| 2325 | 530001370 | No Eligible Purchases | 2358 | 530003429 | No Recognized Loss |
| 2326 | 530001371 | No Eligible Purchases | 2359 | 530003431 | No Eligible Purchases |
| 2327 | 530001374 | No Eligible Purchases | 2360 | 530003432 | No Recognized Loss |
| 2328 | 530001375 | No Eligible Purchases | 2361 | 530003433 | No Eligible Purchases |
| 2329 | 530001376 | No Eligible Purchases | 2362 | 530003434 | No Eligible Purchases |
| 2330 | 530001377 | No Eligible Purchases | 2363 | 530003435 | No Recognized Loss |
| 2331 | 530001380 | No Eligible Purchases | 2364 | 530003436 | No Eligible Purchases |
| 2332 | 530001385 | No Recognized Loss | 2365 | 530003439 | No Eligible Purchases |
| 2333 | 530001386 | No Eligible Purchases | 2366 | 530003440 | No Recognized Loss |
| 2334 | 530001387 | No Eligible Purchases | 2367 | 530003441 | No Eligible Purchases |
| 2335 | 530001389 | No Recognized Loss | 2368 | 530003442 | No Eligible Purchases |
| 2336 | 530001390 | No Eligible Purchases | 2369 | 530003444 | No Eligible Purchases |
| 2337 | 530001391 | No Eligible Purchases | 2370 | 530003446 | No Eligible Purchases |
| 2338 | 530001392 | No Eligible Purchases | 2371 | 530003447 | No Eligible Purchases |
| 2339 | 530001394 | No Eligible Purchases | 2372 | 530003448 | No Eligible Purchases |
| 2340 | 530001395 | No Eligible Purchases | 2373 | 530003449 | No Eligible Purchases |
| 2341 | 530001397 | No Eligible Purchases | 2374 | 530003450 | No Eligible Purchases |
| 2342 | 530001398 | No Eligible Purchases | 2375 | 530003451 | No Eligible Purchases |
| 2343 | 530001399 | No Eligible Purchases | 2376 | 530003452 | No Eligible Purchases |

Page 36 of 49

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2377 | 530001400 | No Eligible Purchases | 2410 | 530003453 | No Eligible Purchases |
| 2378 | 530001401 | No Eligible Purchases | 2411 | 530003454 | No Eligible Purchases |
| 2379 | 530001402 | No Eligible Purchases | 2412 | 530003455 | No Eligible Purchases |
| 2380 | 530001404 | No Eligible Purchases | 2413 | 530003456 | No Eligible Purchases |
| 2381 | 530001406 | No Eligible Purchases | 2414 | 530003457 | No Eligible Purchases |
| 2382 | 530001407 | No Eligible Purchases | 2415 | 530003458 | No Eligible Purchases |
| 2383 | 530001408 | No Eligible Purchases | 2416 | 530003459 | No Eligible Purchases |
| 2384 | 530001409 | No Eligible Purchases | 2417 | 530003460 | No Eligible Purchases |
| 2385 | 530001410 | No Recognized Loss | 2418 | 530003461 | No Eligible Purchases |
| 2386 | 530001411 | No Eligible Purchases | 2419 | 530003462 | No Eligible Purchases |
| 2387 | 530001413 | No Recognized Loss | 2420 | 530003463 | No Eligible Purchases |
| 2388 | 530001414 | No Eligible Purchases | 2421 | 530003464 | No Eligible Purchases |
| 2389 | 530001415 | No Eligible Purchases | 2422 | 530003465 | No Eligible Purchases |
| 2390 | 530001416 | No Eligible Purchases | 2423 | 530003466 | No Eligible Purchases |
| 2391 | 530001417 | No Eligible Purchases | 2424 | 530003467 | No Eligible Purchases |
| 2392 | 530001418 | No Eligible Purchases | 2425 | 530003468 | No Eligible Purchases |
| 2393 | 530001420 | No Eligible Purchases | 2426 | 530003469 | No Eligible Purchases |
| 2394 | 530001421 | No Recognized Loss | 2427 | 530003470 | No Eligible Purchases |
| 2395 | 530001422 | No Eligible Purchases | 2428 | 530003471 | No Eligible Purchases |
| 2396 | 530001423 | No Eligible Purchases | 2429 | 530003472 | No Eligible Purchases |
| 2397 | 530001424 | No Eligible Purchases | 2430 | 530003473 | No Eligible Purchases |
| 2398 | 530001426 | No Eligible Purchases | 2431 | 530003474 | No Eligible Purchases |
| 2399 | 530001428 | No Eligible Purchases | 2432 | 530003475 | No Eligible Purchases |
| 2400 | 530001429 | No Eligible Purchases | 2433 | 530003476 | No Eligible Purchases |
| 2401 | 530001430 | No Eligible Purchases | 2434 | 530003477 | No Eligible Purchases |
| 2402 | 530001431 | No Eligible Purchases | 2435 | 530003478 | No Recognized Loss |
| 2403 | 530001432 | No Eligible Purchases | 2436 | 530003479 | No Eligible Purchases |
| 2404 | 530001433 | No Eligible Purchases | 2437 | 530003481 | No Eligible Purchases |
| 2405 | 530001434 | No Eligible Purchases | 2438 | 530003482 | No Eligible Purchases |
| 2406 | 530001435 | No Eligible Purchases | 2439 | 530003484 | No Recognized Loss |
| 2407 | 530001436 | No Eligible Purchases | 2440 | 530003485 | No Recognized Loss |
| 2408 | 530001437 | No Eligible Purchases | 2441 | 530003486 | No Recognized Loss |
| 2409 | 530001438 | No Eligible Purchases | 2442 | 530003487 | No Recognized Loss |

## Groupon Securities Settlement
### Rejected Claims
### Exhibit D-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2443 | 530001439 | No Eligible Purchases | 2476 | 530003488 | No Recognized Loss |
| 2444 | 530001441 | No Eligible Purchases | 2477 | 530003489 | No Recognized Loss |
| 2445 | 530001442 | No Eligible Purchases | 2478 | 530003493 | No Eligible Purchases |
| 2446 | 530001443 | No Eligible Purchases | 2479 | 530003497 | No Recognized Loss |
| 2447 | 530001444 | No Eligible Purchases | 2480 | 530003498 | No Eligible Purchases |
| 2448 | 530001445 | No Eligible Purchases | 2481 | 530003499 | No Eligible Purchases |
| 2449 | 530001446 | No Eligible Purchases | 2482 | 530003500 | No Eligible Purchases |
| 2450 | 530001448 | No Eligible Purchases | 2483 | 530003501 | No Eligible Purchases |
| 2451 | 530001449 | No Eligible Purchases | 2484 | 530003502 | No Eligible Purchases |
| 2452 | 530001450 | No Eligible Purchases | 2485 | 530003503 | No Eligible Purchases |
| 2453 | 530001452 | No Eligible Purchases | 2486 | 530003504 | No Eligible Purchases |
| 2454 | 530001453 | No Eligible Purchases | 2487 | 530003506 | No Recognized Loss |
| 2455 | 530001454 | No Eligible Purchases | 2488 | 530003507 | No Eligible Purchases |
| 2456 | 530001455 | No Eligible Purchases | 2489 | 530003508 | No Eligible Purchases |
| 2457 | 530001456 | No Eligible Purchases | 2490 | 530003509 | No Eligible Purchases |
| 2458 | 530001457 | No Eligible Purchases | 2491 | 530003510 | No Eligible Purchases |
| 2459 | 530001458 | No Eligible Purchases | 2492 | 530003511 | No Eligible Purchases |
| 2460 | 530001459 | No Eligible Purchases | 2493 | 530003512 | No Eligible Purchases |
| 2461 | 530001461 | No Eligible Purchases | 2494 | 530003514 | No Recognized Loss |
| 2462 | 530001462 | Duplicate | 2495 | 530003515 | No Recognized Loss |
| 2463 | 530001463 | No Eligible Purchases | 2496 | 530003516 | No Eligible Purchases |
| 2464 | 530001464 | No Eligible Purchases | 2497 | 530003517 | No Eligible Purchases |
| 2465 | 530001467 | No Eligible Purchases | 2498 | 530003518 | No Recognized Loss |
| 2466 | 530001468 | No Eligible Purchases | 2499 | 530003519 | No Eligible Purchases |
| 2467 | 530001469 | No Eligible Purchases | 2500 | 530003520 | No Recognized Loss |
| 2468 | 530001470 | No Eligible Purchases | 2501 | 530003522 | No Eligible Purchases |
| 2469 | 530001471 | No Eligible Purchases | 2502 | 530003523 | No Recognized Loss |
| 2470 | 530001474 | No Eligible Purchases | 2503 | 530003524 | No Eligible Purchases |
| 2471 | 530001475 | No Recognized Loss | 2504 | 530003525 | No Eligible Purchases |
| 2472 | 530001476 | No Eligible Purchases | 2505 | 530003526 | No Eligible Purchases |
| 2473 | 530001477 | No Eligible Purchases | 2506 | 530003527 | No Eligible Purchases |
| 2474 | 530001478 | No Eligible Purchases | 2507 | 530003528 | No Eligible Purchases |
| 2475 | 530001480 | No Eligible Purchases | 2508 | 530003529 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2509 | 530001481 | No Eligible Purchases | 2542 | 530003530 | No Eligible Purchases |
| 2510 | 530001483 | No Eligible Purchases | 2543 | 530003531 | No Eligible Purchases |
| 2511 | 530001485 | No Eligible Purchases | 2544 | 530003532 | No Eligible Purchases |
| 2512 | 530001488 | No Eligible Purchases | 2545 | 530003533 | No Eligible Purchases |
| 2513 | 530001489 | No Eligible Purchases | 2546 | 530003534 | No Eligible Purchases |
| 2514 | 530001490 | No Eligible Purchases | 2547 | 530003535 | No Eligible Purchases |
| 2515 | 530001491 | No Eligible Purchases | 2548 | 530003536 | No Recognized Loss |
| 2516 | 530001492 | No Eligible Purchases | 2549 | 530003537 | No Eligible Purchases |
| 2517 | 530001494 | No Eligible Purchases | 2550 | 530003538 | No Eligible Purchases |
| 2518 | 530001495 | No Eligible Purchases | 2551 | 530003539 | No Recognized Loss |
| 2519 | 530001497 | No Recognized Loss | 2552 | 530003540 | No Eligible Purchases |
| 2520 | 530001498 | No Recognized Loss | 2553 | 530003541 | No Recognized Loss |
| 2521 | 530001500 | No Eligible Purchases | 2554 | 530003542 | No Eligible Purchases |
| 2522 | 530001501 | No Eligible Purchases | 2555 | 530003543 | No Eligible Purchases |
| 2523 | 530001502 | No Eligible Purchases | 2556 | 530003544 | No Eligible Purchases |
| 2524 | 530001503 | No Eligible Purchases | 2557 | 530003545 | No Recognized Loss |
| 2525 | 530001504 | No Eligible Purchases | 2558 | 530003546 | No Recognized Loss |
| 2526 | 530001505 | No Eligible Purchases | 2559 | 530003551 | No Eligible Purchases |
| 2527 | 530001506 | No Eligible Purchases | 2560 | 530003552 | No Recognized Loss |
| 2528 | 530001507 | No Eligible Purchases | 2561 | 530003553 | No Recognized Loss |
| 2529 | 530001509 | No Eligible Purchases | 2562 | 530003554 | No Recognized Loss |
| 2530 | 530001510 | No Eligible Purchases | 2563 | 530003555 | No Eligible Purchases |
| 2531 | 530001511 | No Eligible Purchases | 2564 | 530003557 | No Eligible Purchases |
| 2532 | 530001516 | No Eligible Purchases | 2565 | 530003559 | No Eligible Purchases |
| 2533 | 530001518 | No Eligible Purchases | 2566 | 530003560 | No Recognized Loss |
| 2534 | 530001519 | No Eligible Purchases | 2567 | 530003561 | No Recognized Loss |
| 2535 | 530001520 | No Eligible Purchases | 2568 | 530003562 | No Recognized Loss |
| 2536 | 530001521 | Withdrawn | 2569 | 530003565 | No Eligible Purchases |
| 2537 | 530001522 | Withdrawn | 2570 | 530003566 | No Recognized Loss |
| 2538 | 530001523 | Withdrawn | 2571 | 530003567 | No Eligible Purchases |
| 2539 | 530001524 | Withdrawn | 2572 | 530003568 | No Recognized Loss |
| 2540 | 530001525 | No Recognized Loss | 2573 | 530003569 | No Eligible Purchases |
| 2541 | 530001526 | No Recognized Loss | 2574 | 530003570 | No Eligible Purchases |

Page 39 of 49

## *Groupon Securities Settlement*
## Rejected Claims
## Exhibit D-3

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2575 | 530001527 | No Recognized Loss | 2608 | 530003571 | No Recognized Loss |
| 2576 | 530001528 | No Recognized Loss | 2609 | 530003573 | No Eligible Purchases |
| 2577 | 530001529 | No Recognized Loss | 2610 | 530003574 | No Eligible Purchases |
| 2578 | 530001531 | No Recognized Loss | 2611 | 530003575 | No Eligible Purchases |
| 2579 | 530001532 | No Eligible Purchases | 2612 | 530003576 | No Eligible Purchases |
| 2580 | 530001533 | No Recognized Loss | 2613 | 530003577 | No Eligible Purchases |
| 2581 | 530001534 | No Recognized Loss | 2614 | 530003578 | No Recognized Loss |
| 2582 | 530001535 | Withdrawn | 2615 | 530003579 | No Eligible Purchases |
| 2583 | 530001536 | No Recognized Loss | 2616 | 530003580 | No Eligible Purchases |
| 2584 | 530001537 | No Recognized Loss | 2617 | 530003581 | No Recognized Loss |
| 2585 | 530001538 | No Recognized Loss | 2618 | 530003591 | No Recognized Loss |
| 2586 | 530001539 | No Recognized Loss | 2619 | 530003592 | No Recognized Loss |
| 2587 | 530001540 | No Recognized Loss | 2620 | 530003593 | No Recognized Loss |
| 2588 | 530001541 | No Recognized Loss | 2621 | 530003594 | No Eligible Purchases |
| 2589 | 530001542 | No Recognized Loss | 2622 | 530003595 | No Eligible Purchases |
| 2590 | 530001543 | No Recognized Loss | 2623 | 530003596 | No Recognized Loss |
| 2591 | 530001544 | No Recognized Loss | 2624 | 530003597 | No Eligible Purchases |
| 2592 | 530001545 | No Recognized Loss | 2625 | 530003598 | No Eligible Purchases |
| 2593 | 530001546 | No Recognized Loss | 2626 | 530003599 | No Recognized Loss |
| 2594 | 530001547 | No Recognized Loss | 2627 | 530003600 | No Eligible Purchases |
| 2595 | 530001548 | No Recognized Loss | 2628 | 530003601 | No Recognized Loss |
| 2596 | 530001549 | No Eligible Purchases | 2629 | 530003602 | No Recognized Loss |
| 2597 | 530001550 | No Recognized Loss | 2630 | 530003603 | No Recognized Loss |
| 2598 | 530001551 | No Eligible Purchases | 2631 | 530003605 | No Eligible Purchases |
| 2599 | 530001552 | No Recognized Loss | 2632 | 530003607 | No Eligible Purchases |
| 2600 | 530001553 | No Recognized Loss | 2633 | 530003608 | No Eligible Purchases |
| 2601 | 530001554 | Withdrawn | 2634 | 530003609 | No Eligible Purchases |
| 2602 | 530001555 | Withdrawn | 2635 | 530003610 | No Eligible Purchases |
| 2603 | 530001556 | Withdrawn | 2636 | 530003611 | No Recognized Loss |
| 2604 | 530001557 | Withdrawn | 2637 | 530003612 | No Eligible Purchases |
| 2605 | 530001558 | Withdrawn | 2638 | 530003613 | No Eligible Purchases |
| 2606 | 530001559 | Withdrawn | 2639 | 530003614 | No Eligible Purchases |
| 2607 | 530001560 | Withdrawn | 2640 | 530003615 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2641 | 530001561 | Withdrawn | 2674 | 530003616 | No Recognized Loss |
| 2642 | 530001562 | Withdrawn | 2675 | 530003617 | No Eligible Purchases |
| 2643 | 530001563 | Withdrawn | 2676 | 530003618 | No Eligible Purchases |
| 2644 | 530001564 | Withdrawn | 2677 | 530003619 | No Eligible Purchases |
| 2645 | 530001565 | Withdrawn | 2678 | 530003620 | No Eligible Purchases |
| 2646 | 530001566 | Withdrawn | 2679 | 530003621 | No Eligible Purchases |
| 2647 | 530001567 | Withdrawn | 2680 | 530003622 | No Eligible Purchases |
| 2648 | 530001568 | Withdrawn | 2681 | 530003623 | No Eligible Purchases |
| 2649 | 530001569 | Withdrawn | 2682 | 530003624 | No Eligible Purchases |
| 2650 | 530001570 | Withdrawn | 2683 | 530003625 | No Eligible Purchases |
| 2651 | 530001571 | Withdrawn | 2684 | 530003626 | No Eligible Purchases |
| 2652 | 530001572 | Withdrawn | 2685 | 530003627 | No Eligible Purchases |
| 2653 | 530001573 | Withdrawn | 2686 | 530003628 | No Recognized Loss |
| 2654 | 530001574 | Withdrawn | 2687 | 530003629 | No Recognized Loss |
| 2655 | 530001575 | Withdrawn | 2688 | 530003630 | No Eligible Purchases |
| 2656 | 530001576 | Withdrawn | 2689 | 530003631 | No Eligible Purchases |
| 2657 | 530001577 | Withdrawn | 2690 | 530003632 | No Recognized Loss |
| 2658 | 530001578 | Withdrawn | 2691 | 530003633 | No Recognized Loss |
| 2659 | 530001579 | Withdrawn | 2692 | 530003634 | No Eligible Purchases |
| 2660 | 530001580 | Withdrawn | 2693 | 530003635 | No Recognized Loss |
| 2661 | 530001581 | Withdrawn | 2694 | 530003637 | No Eligible Purchases |
| 2662 | 530001582 | Withdrawn | 2695 | 530003638 | No Eligible Purchases |
| 2663 | 530001583 | Withdrawn | 2696 | 530003640 | No Eligible Purchases |
| 2664 | 530001584 | Withdrawn | 2697 | 530003641 | No Eligible Purchases |
| 2665 | 530001585 | Withdrawn | 2698 | 530003642 | No Eligible Purchases |
| 2666 | 530001586 | Withdrawn | 2699 | 530003643 | No Eligible Purchases |
| 2667 | 530001587 | Withdrawn | 2700 | 530003646 | No Eligible Purchases |
| 2668 | 530001588 | Withdrawn | 2701 | 530003647 | No Eligible Purchases |
| 2669 | 530001589 | Withdrawn | 2702 | 530003648 | No Eligible Purchases |
| 2670 | 530001590 | Withdrawn | 2703 | 530003649 | No Eligible Purchases |
| 2671 | 530001591 | Withdrawn | 2704 | 530003652 | No Eligible Purchases |
| 2672 | 530001592 | Withdrawn | 2705 | 530003654 | No Eligible Purchases |
| 2673 | 530001593 | Withdrawn | 2706 | 530003655 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2707 | 530001594 | Withdrawn | 2740 | 530003660 | No Eligible Purchases |
| 2708 | 530001595 | Withdrawn | 2741 | 530003661 | No Eligible Purchases |
| 2709 | 530001596 | Withdrawn | 2742 | 530003662 | No Eligible Purchases |
| 2710 | 530001597 | Withdrawn | 2743 | 530003663 | No Eligible Purchases |
| 2711 | 530001598 | Withdrawn | 2744 | 530003664 | No Eligible Purchases |
| 2712 | 530001599 | Withdrawn | 2745 | 530003666 | No Recognized Loss |
| 2713 | 530001600 | Withdrawn | 2746 | 530003667 | No Eligible Purchases |
| 2714 | 530001601 | Withdrawn | 2747 | 530003668 | No Eligible Purchases |
| 2715 | 530001602 | Withdrawn | 2748 | 530003669 | No Eligible Purchases |
| 2716 | 530001603 | Withdrawn | 2749 | 530003670 | No Eligible Purchases |
| 2717 | 530001604 | Withdrawn | 2750 | 530003671 | No Eligible Purchases |
| 2718 | 530001605 | Withdrawn | 2751 | 530003672 | No Eligible Purchases |
| 2719 | 530001606 | Withdrawn | 2752 | 530003673 | No Eligible Purchases |
| 2720 | 530001607 | Withdrawn | 2753 | 530003674 | No Eligible Purchases |
| 2721 | 530001608 | Withdrawn | 2754 | 530003675 | No Eligible Purchases |
| 2722 | 530001609 | Withdrawn | 2755 | 530003676 | No Eligible Purchases |
| 2723 | 530001610 | Withdrawn | 2756 | 530003677 | No Eligible Purchases |
| 2724 | 530001611 | Withdrawn | 2757 | 530003678 | No Eligible Purchases |
| 2725 | 530001612 | Withdrawn | 2758 | 530003679 | No Eligible Purchases |
| 2726 | 530001613 | Withdrawn | 2759 | 530003681 | No Recognized Loss |
| 2727 | 530001614 | Withdrawn | 2760 | 530003682 | No Eligible Purchases |
| 2728 | 530001615 | Withdrawn | 2761 | 530003686 | No Eligible Purchases |
| 2729 | 530001616 | Withdrawn | 2762 | 530003692 | No Eligible Purchases |
| 2730 | 530001617 | Withdrawn | 2763 | 530003693 | No Recognized Loss |
| 2731 | 530001618 | Withdrawn | 2764 | 530003698 | No Eligible Purchases |
| 2732 | 530001619 | Withdrawn | 2765 | 530003699 | No Eligible Purchases |
| 2733 | 530001620 | Withdrawn | 2766 | 530003701 | No Eligible Purchases |
| 2734 | 530001621 | Withdrawn | 2767 | 530003703 | No Eligible Purchases |
| 2735 | 530001622 | Withdrawn | 2768 | 530003704 | No Eligible Purchases |
| 2736 | 530001623 | Withdrawn | 2769 | 530003705 | No Eligible Purchases |
| 2737 | 530001624 | Withdrawn | 2770 | 530003706 | No Recognized Loss |
| 2738 | 530001625 | Withdrawn | 2771 | 530003707 | No Eligible Purchases |
| 2739 | 530001626 | Withdrawn | 2772 | 530003708 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2773 | 530001627 | Withdrawn | 2806 | 530003710 | No Recognized Loss |
| 2774 | 530001628 | Withdrawn | 2807 | 530003711 | No Recognized Loss |
| 2775 | 530001629 | Withdrawn | 2808 | 530003712 | No Recognized Loss |
| 2776 | 530001630 | Withdrawn | 2809 | 530003713 | No Recognized Loss |
| 2777 | 530001631 | Withdrawn | 2810 | 530003715 | No Eligible Purchases |
| 2778 | 530001632 | Withdrawn | 2811 | 530003716 | No Eligible Purchases |
| 2779 | 530001633 | Withdrawn | 2812 | 530003717 | No Eligible Purchases |
| 2780 | 530001634 | Withdrawn | 2813 | 530003718 | No Eligible Purchases |
| 2781 | 530001635 | Withdrawn | 2814 | 530003719 | No Eligible Purchases |
| 2782 | 530001636 | Withdrawn | 2815 | 530003720 | No Eligible Purchases |
| 2783 | 530001637 | Withdrawn | 2816 | 530003721 | No Eligible Purchases |
| 2784 | 530001638 | Withdrawn | 2817 | 530003722 | No Eligible Purchases |
| 2785 | 530001639 | Withdrawn | 2818 | 530003723 | No Eligible Purchases |
| 2786 | 530001640 | Withdrawn | 2819 | 530003724 | No Eligible Purchases |
| 2787 | 530001641 | Withdrawn | 2820 | 530003726 | No Eligible Purchases |
| 2788 | 530001642 | Withdrawn | 2821 | 530003727 | No Eligible Purchases |
| 2789 | 530001643 | Withdrawn | 2822 | 530003728 | No Recognized Loss |
| 2790 | 530001644 | Withdrawn | 2823 | 530003729 | No Eligible Purchases |
| 2791 | 530001645 | Withdrawn | 2824 | 530003730 | No Eligible Purchases |
| 2792 | 530001646 | Withdrawn | 2825 | 530003731 | No Eligible Purchases |
| 2793 | 530001647 | Withdrawn | 2826 | 530003732 | No Eligible Purchases |
| 2794 | 530001648 | Withdrawn | 2827 | 530003733 | No Eligible Purchases |
| 2795 | 530001649 | Withdrawn | 2828 | 530003734 | No Eligible Purchases |
| 2796 | 530001650 | Withdrawn | 2829 | 530003735 | No Eligible Purchases |
| 2797 | 530001651 | Withdrawn | 2830 | 530003736 | No Eligible Purchases |
| 2798 | 530001652 | Withdrawn | 2831 | 530003737 | No Eligible Purchases |
| 2799 | 530001653 | Withdrawn | 2832 | 530003739 | No Eligible Purchases |
| 2800 | 530001654 | Withdrawn | 2833 | 530003740 | No Eligible Purchases |
| 2801 | 530001655 | Withdrawn | 2834 | 530003741 | No Eligible Purchases |
| 2802 | 530001656 | Withdrawn | 2835 | 530003742 | No Eligible Purchases |
| 2803 | 530001657 | Withdrawn | 2836 | 530003743 | No Eligible Purchases |
| 2804 | 530001658 | Withdrawn | 2837 | 530003745 | No Eligible Purchases |
| 2805 | 530001659 | Withdrawn | 2838 | 530003746 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2839 | 530001660 | Withdrawn | 2872 | 530003747 | No Eligible Purchases |
| 2840 | 530001661 | Withdrawn | 2873 | 530003748 | No Eligible Purchases |
| 2841 | 530001662 | Withdrawn | 2874 | 530003749 | No Eligible Purchases |
| 2842 | 530001663 | Withdrawn | 2875 | 530003750 | No Eligible Purchases |
| 2843 | 530001664 | Withdrawn | 2876 | 530003751 | No Eligible Purchases |
| 2844 | 530001665 | Withdrawn | 2877 | 530003752 | No Eligible Purchases |
| 2845 | 530001666 | Withdrawn | 2878 | 530003753 | No Eligible Purchases |
| 2846 | 530001667 | Withdrawn | 2879 | 530003754 | No Eligible Purchases |
| 2847 | 530001668 | Withdrawn | 2880 | 530003756 | No Eligible Purchases |
| 2848 | 530001669 | Withdrawn | 2881 | 530003757 | No Eligible Purchases |
| 2849 | 530001670 | Withdrawn | 2882 | 530003758 | No Eligible Purchases |
| 2850 | 530001671 | Withdrawn | 2883 | 530003759 | No Eligible Purchases |
| 2851 | 530001672 | Withdrawn | 2884 | 530003760 | No Eligible Purchases |
| 2852 | 530001673 | Withdrawn | 2885 | 530003763 | No Eligible Purchases |
| 2853 | 530001674 | Withdrawn | 2886 | 530003764 | No Eligible Purchases |
| 2854 | 530001675 | Withdrawn | 2887 | 530003766 | No Recognized Loss |
| 2855 | 530001676 | Withdrawn | 2888 | 530003767 | No Recognized Loss |
| 2856 | 530001677 | Withdrawn | 2889 | 530003768 | No Eligible Purchases |
| 2857 | 530001678 | Withdrawn | 2890 | 530003770 | No Recognized Loss |
| 2858 | 530001679 | Withdrawn | 2891 | 530003771 | No Eligible Purchases |
| 2859 | 530001680 | Withdrawn | 2892 | 530003772 | No Eligible Purchases |
| 2860 | 530001681 | Withdrawn | 2893 | 530003773 | No Eligible Purchases |
| 2861 | 530001682 | Withdrawn | 2894 | 530003774 | No Recognized Loss |
| 2862 | 530001683 | Withdrawn | 2895 | 530003776 | No Recognized Loss |
| 2863 | 530001684 | Withdrawn | 2896 | 530003777 | No Eligible Purchases |
| 2864 | 530001685 | Withdrawn | 2897 | 530003779 | No Eligible Purchases |
| 2865 | 530001686 | Withdrawn | 2898 | 530003780 | No Eligible Purchases |
| 2866 | 530001687 | Withdrawn | 2899 | 530003781 | No Eligible Purchases |
| 2867 | 530001688 | Withdrawn | 2900 | 530003784 | No Eligible Purchases |
| 2868 | 530001689 | Withdrawn | 2901 | 530003785 | No Recognized Loss |
| 2869 | 530001690 | Withdrawn | 2902 | 530003788 | No Eligible Purchases |
| 2870 | 530001691 | Withdrawn | 2903 | 530003789 | No Eligible Purchases |
| 2871 | 530001692 | Withdrawn | 2904 | 530003790 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2905 | 530001693 | Withdrawn | 2938 | 530003791 | No Eligible Purchases |
| 2906 | 530001694 | Withdrawn | 2939 | 530003793 | No Eligible Purchases |
| 2907 | 530001695 | Withdrawn | 2940 | 530003794 | No Eligible Purchases |
| 2908 | 530001696 | Withdrawn | 2941 | 530003796 | No Eligible Purchases |
| 2909 | 530001697 | Withdrawn | 2942 | 530003797 | No Eligible Purchases |
| 2910 | 530001698 | Withdrawn | 2943 | 530003799 | No Eligible Purchases |
| 2911 | 530001699 | Withdrawn | 2944 | 530003800 | No Eligible Purchases |
| 2912 | 530001700 | Withdrawn | 2945 | 530003803 | No Eligible Purchases |
| 2913 | 530001701 | Withdrawn | 2946 | 530003804 | No Eligible Purchases |
| 2914 | 530001702 | Withdrawn | 2947 | 530003805 | No Eligible Purchases |
| 2915 | 530001703 | Withdrawn | 2948 | 530003807 | No Eligible Purchases |
| 2916 | 530001704 | Withdrawn | 2949 | 530003808 | No Eligible Purchases |
| 2917 | 530001705 | Withdrawn | 2950 | 530003809 | No Eligible Purchases |
| 2918 | 530001706 | Withdrawn | 2951 | 530003810 | No Eligible Purchases |
| 2919 | 530001707 | Withdrawn | 2952 | 530003811 | No Eligible Purchases |
| 2920 | 530001708 | Withdrawn | 2953 | 530003812 | No Eligible Purchases |
| 2921 | 530001709 | Withdrawn | 2954 | 530003813 | No Eligible Purchases |
| 2922 | 530001710 | Withdrawn | 2955 | 530003814 | No Eligible Purchases |
| 2923 | 530001711 | Withdrawn | 2956 | 530003815 | No Eligible Purchases |
| 2924 | 530001712 | Withdrawn | 2957 | 530003816 | No Eligible Purchases |
| 2925 | 530001713 | Withdrawn | 2958 | 530003817 | No Eligible Purchases |
| 2926 | 530001714 | Withdrawn | 2959 | 530003818 | No Eligible Purchases |
| 2927 | 530001715 | Withdrawn | 2960 | 530003820 | No Eligible Purchases |
| 2928 | 530001716 | Withdrawn | 2961 | 530003821 | No Eligible Purchases |
| 2929 | 530001717 | Withdrawn | 2962 | 530003822 | No Eligible Purchases |
| 2930 | 530001718 | Withdrawn | 2963 | 530003823 | No Eligible Purchases |
| 2931 | 530001719 | Withdrawn | 2964 | 530003824 | No Eligible Purchases |
| 2932 | 530001720 | Withdrawn | 2965 | 530003827 | No Eligible Purchases |
| 2933 | 530001721 | Withdrawn | 2966 | 530003829 | No Recognized Loss |
| 2934 | 530001722 | Withdrawn | 2967 | 530003831 | No Recognized Loss |
| 2935 | 530001723 | Withdrawn | 2968 | 530003832 | No Eligible Purchases |
| 2936 | 530001724 | Withdrawn | 2969 | 530003833 | No Eligible Purchases |
| 2937 | 530001725 | Withdrawn | 2970 | 530003834 | No Recognized Loss |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 2971 | 530001726 | Withdrawn | 3004 | 530003837 | No Recognized Loss |
| 2972 | 530001727 | Withdrawn | 3005 | 530003839 | No Eligible Purchases |
| 2973 | 530001728 | Withdrawn | 3006 | 530003840 | No Eligible Purchases |
| 2974 | 530001729 | Withdrawn | 3007 | 530003841 | No Eligible Purchases |
| 2975 | 530001730 | Withdrawn | 3008 | 530003842 | No Eligible Purchases |
| 2976 | 530001731 | Withdrawn | 3009 | 530003843 | No Eligible Purchases |
| 2977 | 530001732 | Withdrawn | 3010 | 530003844 | No Eligible Purchases |
| 2978 | 530001733 | Withdrawn | 3011 | 530003846 | No Recognized Loss |
| 2979 | 530001734 | Withdrawn | 3012 | 530003849 | No Eligible Purchases |
| 2980 | 530001735 | Withdrawn | 3013 | 530003852 | No Recognized Loss |
| 2981 | 530001736 | Withdrawn | 3014 | 530003853 | No Recognized Loss |
| 2982 | 530001737 | Withdrawn | 3015 | 530003854 | No Eligible Purchases |
| 2983 | 530001738 | Withdrawn | 3016 | 530003855 | No Eligible Purchases |
| 2984 | 530001739 | Withdrawn | 3017 | 530003856 | No Eligible Purchases |
| 2985 | 530001740 | Withdrawn | 3018 | 530003857 | No Eligible Purchases |
| 2986 | 530001741 | Withdrawn | 3019 | 530003858 | No Eligible Purchases |
| 2987 | 530001742 | Withdrawn | 3020 | 530003859 | No Eligible Purchases |
| 2988 | 530001743 | Withdrawn | 3021 | 530003860 | No Eligible Purchases |
| 2989 | 530001744 | Withdrawn | 3022 | 530003861 | No Eligible Purchases |
| 2990 | 530001745 | Withdrawn | 3023 | 530003862 | No Eligible Purchases |
| 2991 | 530001746 | Withdrawn | 3024 | 530003863 | No Eligible Purchases |
| 2992 | 530001747 | Withdrawn | 3025 | 530003864 | No Eligible Purchases |
| 2993 | 530001748 | Withdrawn | 3026 | 530003865 | No Eligible Purchases |
| 2994 | 530001749 | Withdrawn | 3027 | 530003866 | No Eligible Purchases |
| 2995 | 530001750 | Withdrawn | 3028 | 530003867 | No Eligible Purchases |
| 2996 | 530001751 | Withdrawn | 3029 | 530003868 | No Eligible Purchases |
| 2997 | 530001752 | Withdrawn | 3030 | 530003869 | No Eligible Purchases |
| 2998 | 530001753 | Withdrawn | 3031 | 530003870 | No Eligible Purchases |
| 2999 | 530001754 | Withdrawn | 3032 | 530003871 | No Eligible Purchases |
| 3000 | 530001755 | Withdrawn | 3033 | 530003872 | No Eligible Purchases |
| 3001 | 530001756 | Withdrawn | 3034 | 530003873 | No Recognized Loss |
| 3002 | 530001757 | Withdrawn | 3035 | 530003877 | No Eligible Purchases |
| 3003 | 530001758 | Withdrawn | 3036 | 530003878 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3037 | 530001759 | Withdrawn | 3070 | 530003880 | No Recognized Loss |
| 3038 | 530001760 | Withdrawn | 3071 | 530003881 | No Eligible Purchases |
| 3039 | 530001761 | Withdrawn | 3072 | 530003882 | No Eligible Purchases |
| 3040 | 530001762 | Withdrawn | 3073 | 530003883 | No Eligible Purchases |
| 3041 | 530001763 | Withdrawn | 3074 | 530003884 | No Eligible Purchases |
| 3042 | 530001764 | Withdrawn | 3075 | 530003885 | No Eligible Purchases |
| 3043 | 530001765 | Withdrawn | 3076 | 530003887 | No Eligible Purchases |
| 3044 | 530001766 | Withdrawn | 3077 | 530003888 | No Eligible Purchases |
| 3045 | 530001767 | Withdrawn | 3078 | 530003889 | No Eligible Purchases |
| 3046 | 530001768 | Withdrawn | 3079 | 530003890 | No Eligible Purchases |
| 3047 | 530001769 | Withdrawn | 3080 | 530003891 | No Eligible Purchases |
| 3048 | 530001770 | Withdrawn | 3081 | 530003892 | No Eligible Purchases |
| 3049 | 530001771 | Withdrawn | 3082 | 530003893 | No Eligible Purchases |
| 3050 | 530001772 | Withdrawn | 3083 | 530003895 | No Eligible Purchases |
| 3051 | 530001773 | Withdrawn | 3084 | 530003897 | No Eligible Purchases |
| 3052 | 530001774 | Withdrawn | 3085 | 530003898 | No Eligible Purchases |
| 3053 | 530001775 | Withdrawn | 3086 | 530003899 | No Recognized Loss |
| 3054 | 530001776 | Withdrawn | 3087 | 530003901 | No Eligible Purchases |
| 3055 | 530001777 | Withdrawn | 3088 | 530003903 | No Eligible Purchases |
| 3056 | 530001778 | Withdrawn | 3089 | 530003904 | No Eligible Purchases |
| 3057 | 530001779 | Withdrawn | 3090 | 530003905 | No Eligible Purchases |
| 3058 | 530001780 | Withdrawn | 3091 | 530003906 | No Eligible Purchases |
| 3059 | 530001781 | Withdrawn | 3092 | 530003907 | No Eligible Purchases |
| 3060 | 530001782 | Withdrawn | 3093 | 530003908 | No Eligible Purchases |
| 3061 | 530001783 | Withdrawn | 3094 | 530003910 | No Eligible Purchases |
| 3062 | 530001784 | Withdrawn | 3095 | 530003912 | No Eligible Purchases |
| 3063 | 530001785 | Withdrawn | 3096 | 530003913 | No Eligible Purchases |
| 3064 | 530001786 | Withdrawn | 3097 | 530003914 | No Eligible Purchases |
| 3065 | 530001787 | Withdrawn | 3098 | 530003916 | No Eligible Purchases |
| 3066 | 530001788 | Withdrawn | 3099 | 530003917 | No Eligible Purchases |
| 3067 | 530001789 | Withdrawn | 3100 | 530003918 | No Eligible Purchases |
| 3068 | 530001790 | Withdrawn | 3101 | 530003919 | No Eligible Purchases |
| 3069 | 530001791 | Withdrawn | 3102 | 530003921 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3103 | 530001792 | Withdrawn | 3136 | 530003923 | No Recognized Loss |
| 3104 | 530001793 | Withdrawn | 3137 | 530003924 | No Recognized Loss |
| 3105 | 530001794 | Withdrawn | 3138 | 530003925 | No Recognized Loss |
| 3106 | 530001795 | Withdrawn | 3139 | 530003926 | No Recognized Loss |
| 3107 | 530001796 | Withdrawn | 3140 | 530003927 | No Recognized Loss |
| 3108 | 530001797 | Withdrawn | 3141 | 530003928 | No Eligible Purchases |
| 3109 | 530001798 | Withdrawn | 3142 | 530003929 | No Eligible Purchases |
| 3110 | 530001799 | Withdrawn | 3143 | 530003932 | No Eligible Purchases |
| 3111 | 530001800 | Withdrawn | 3144 | 530003933 | No Eligible Purchases |
| 3112 | 530001801 | Withdrawn | 3145 | 530003938 | No Recognized Loss |
| 3113 | 530001802 | Withdrawn | 3146 | 530003939 | No Eligible Purchases |
| 3114 | 530001803 | Withdrawn | 3147 | 530003940 | No Eligible Purchases |
| 3115 | 530001804 | Withdrawn | 3148 | 530003942 | No Recognized Loss |
| 3116 | 530001805 | Withdrawn | 3149 | 530003943 | No Recognized Loss |
| 3117 | 530001806 | Withdrawn | 3150 | 530003945 | No Eligible Purchases |
| 3118 | 530001807 | Withdrawn | 3151 | 530003946 | No Recognized Loss |
| 3119 | 530001808 | Withdrawn | 3152 | 530003948 | No Recognized Loss |
| 3120 | 530001809 | Withdrawn | 3153 | 530003949 | No Eligible Purchases |
| 3121 | 530001810 | Withdrawn | 3154 | 530003950 | No Recognized Loss |
| 3122 | 530001811 | Withdrawn | 3155 | 530003951 | No Recognized Loss |
| 3123 | 530001812 | Withdrawn | 3156 | 530003952 | No Eligible Purchases |
| 3124 | 530001813 | Withdrawn | 3157 | 530003958 | No Eligible Purchases |
| 3125 | 530001814 | Withdrawn | 3158 | 530003959 | No Eligible Purchases |
| 3126 | 530001815 | Withdrawn | 3159 | 530003960 | No Eligible Purchases |
| 3127 | 530001816 | Withdrawn | 3160 | 530003961 | No Eligible Purchases |
| 3128 | 530001817 | Withdrawn | 3161 | 530003962 | No Eligible Purchases |
| 3129 | 530001818 | Withdrawn | 3162 | 530003963 | No Eligible Purchases |
| 3130 | 530001819 | Withdrawn | 3163 | 530003964 | No Eligible Purchases |
| 3131 | 530001820 | Withdrawn | 3164 | 530003965 | No Eligible Purchases |
| 3132 | 530001821 | Withdrawn | 3165 | 530003967 | No Recognized Loss |
| 3133 | 530001822 | Withdrawn | 3166 | 530003978 | No Recognized Loss |
| 3134 | 530001823 | Withdrawn | 3167 | 530003968 | No Eligible Purchases |
| 3135 | 530001824 | Withdrawn | 3168 | 530003969 | No Eligible Purchases |

*Groupon Securities Settlement*
**Rejected Claims**
**Exhibit D-3**

| # | Claim Number | Reason for Rejection | # | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|
| 3169 | 530001825 | Withdrawn | 3177 | 530003970 | No Eligible Purchases |
| 3170 | 530001826 | Withdrawn | 3178 | 530003971 | No Recognized Loss |
| 3171 | 530001827 | Withdrawn | 3179 | 530003972 | No Recognized Loss |
| 3172 | 530001828 | Withdrawn | 3180 | 530003973 | No Recognized Loss |
| 3173 | 530001829 | Withdrawn | 3181 | 530003974 | No Eligible Purchases |
| 3174 | 530001830 | Withdrawn | 3182 | 530003975 | No Recognized Loss |
| 3175 | 530001831 | Withdrawn | 3183 | 530003976 | No Eligible Purchases |
| 3176 | 530001832 | Withdrawn | 3184 | 530003977 | No Recognized Loss |